United States District Court
for the
Southern District of Florida

| | | |
|---|---|---|
| Richemont International SA and others, Plaintiffs, | ) ) ) | |
| v. | ) ) | Civil Action No. 18-60662-Civ-Scola |
| swisscartier.cn and others, Defendants. | ) ) ) | |

## <u>Order on Motion for Default Judgment</u>

This matter is before the Court on the Plaintiffs' motion for default judgment (ECF No. 31). The Plaintiffs request that the Court enter default judgment consistent with Federal Rule of Civil Procedure 55(b)(2). The Clerk of Court previously entered default under Rule 55(a). (Clerk's Default, ECF No. 30).

"A defendant, by his default, admits the plaintiff's well-pleaded allegations of fact," as set forth in the operative complaint. *Eagle Hosp. Physicians, LLC v. SRG Consulting, Inc.*, 561 F.3d 1298, 1307 (11th Cir. 2009). However, "a sufficient basis must still exist in the pleadings to state a claim before a court may enter a default judgment." *Under Armour, Inc. v. 51nfljersey.com*, No. 13–62809–CIV, 2014 WL 1652044, at *4 (S.D. Fla. Apr. 23, 2014) (Rosenbaum, J.) "A defendant's default does not in itself warrant the court entering a default judgment." *Luxottica Grp. S.p.A. v. Individual, P'ship or Unincorporated Ass'n*, No. 17-CV-61471, 2017 WL 6949260, at *2 (S.D. Fla. Oct. 3, 2017) (Bloom, J.) (quotation marks, alterations, and citations omitted). A defendant is "not held to admit facts that are not well pleaded or to admit conclusions of law." *Id.*

The Court has reviewed the Plaintiffs' motion, the record, and the relevant legal authorities. Upon its review, the Court finds that the Plaintiffs have established the facts necessary to enter default judgment.

Accordingly, it is **ordered and adjudged** that Plaintiffs' motion for default judgment is **granted** (**ECF No. 31**). Judgment is hereby entered in favor of Plaintiffs Richemont International SA, Cartier International A.G., Chloe S.A.S., Montblanc-Simplo GMBH, Officine Panerai A.G., and Van Cleef & Arpels SA, and against the Defendants, the Individuals, Partnerships, and Unincorporated Associations identified on Schedule "A" hereto (collectively "Defendants"), on all counts of the Complaint as follows:

**1.    Permanent Injunctive Relief:**

The Defendants and their officers, agents, representatives, servants, employees and attorneys, and all persons acting in concert and participation with them are hereby permanently restrained and enjoined from:

a.    manufacturing or causing to be manufactured, importing, advertising, or promoting, distributing, selling or offering to sell counterfeit and infringing goods bearing and/or using the Plaintiffs' trademarks identified in Paragraphs 23–24, 30, 36, 42, 48, 54, and 60 of the Complaint and Schedules "B" through "G" attached thereto (collectively, "Plaintiffs' Marks");

b.    using the Plaintiffs' Marks in connection with the sale of any unauthorized goods;

c.    using any logo, and/or layout which may be calculated to falsely advertise the services or products of the Defendants offered for sale or sold via the domain names identified on Schedule "A" hereto (collectively the "Subject Domain Names") and/or any other website, domain name, corresponding website URL, alias, or business, as being sponsored by, authorized by, endorsed by, or in any way associated with the Plaintiffs;

d.    falsely representing themselves as being connected with the Plaintiffs, through sponsorship or association;

e.    engaging in any act which is likely to falsely cause members of the trade and/or of the purchasing public to believe any goods or services of the Defendants offered for sale or sold via the Subject Domain Names and/or any other website, domain name, corresponding website URL, alias, or business are in any way endorsed by, approved by, and/or associated with the Plaintiffs;

f.    using any reproduction, counterfeit, copy, or colorable imitation of the Plaintiffs' Marks in connection with the publicity, promotion, sale, or advertising of any goods sold by the Defendants via the Subject Domain Names and/or any other website, domain name, corresponding website URL, alias, or business;

g.      affixing, applying, annexing or using in connection with the sale of any goods, a false description or representation, including words or other symbols tending to falsely describe or represent goods offered for sale or sold by the Defendants via the Subject Domain Names and/or any other website, domain name, corresponding website URL, alias, or business, as being those of the Plaintiffs or in any way endorsed by the Plaintiffs;

h.      otherwise unfairly competing with the Plaintiffs;

i.      using the Plaintiffs' Marks, or any confusingly similar trademarks, within domain name extensions, metatags or other markers within website source code, from use on any webpage (including as the title of any web page), from any advertising links to other websites, from search engines' databases or cache memory, and from any other form of use of such terms which is visible to a computer user or serves to direct computer searches to websites registered by, owned, or operated by the Defendants, including the Internet websites operating under all of the Subject Domain Names; and

j.      effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth above.

## 2.      Additional Equitable Relief:

The Plaintiffs are additionally entitled to the following equitable relief:

a.      In order to give practical effect to the permanent injunction, the Subject Domain Names are hereby ordered to be immediately transferred by the Defendants, their assignees and/or successors in interest or title, and the Registrars to the Plaintiffs' control. To the extent the current Registrars do not facilitate the transfer of the Subject Domain Names to the Plaintiffs' control within five (5) days of receipt of this judgment, the Registries shall, within thirty (30) days, change the Registrar of Record for the Subject Domain Names to a Registrar of the Plaintiffs' choosing, and that Registrar shall transfer the Subject Domain Names to the Plaintiffs;

b.      Upon the Plaintiffs' request, the top level domain ("TLD") Registry for each of the Subject Domain Names, or their administrators, including backend registry operators or administrators, within

thirty (30) days of receipt of this Order, shall place the Subject Domain Names on Registry Hold status for the life of the current registration, thus removing them from the TLD zone files maintained by the Registry which links the Subject Domain Names to the IP addresses where the associated websites are hosted;

c.    Upon the Plaintiffs' request, based upon the Defendants' unlawful activities being conducted (i) via the Subject Domain Names as a whole and (ii) via the URLs identified on Schedule "B" hereto, Microsoft Corporation shall permanently disable, de-index or delist from the Bing search engine the specific URLs identified on Schedule "B" hereto used by the Defendants to promote, offer for sale, and/or sell goods bearing and/or using counterfeits and/or infringements of the Plaintiffs' Marks;

d.    The Plaintiffs may, based upon Defendants' unlawful activities being conducted (i) via the Subject Domain Names as a whole and (ii) via the URLs identified on Schedule "B" hereto, serve this injunction on any Internet search engine with a request that the search engine permanently disable, de-index or delist the specific URLs identified on Schedule "B" hereto that are used by the Defendant to promote, offer for sale, and/or sell goods bearing and/or using counterfeits and/or infringements of the Plaintiffs' Marks; and

e.    The Defendants, their agent(s) or assign(s), shall assign all rights, title, and interest, to their Subject Domain Name(s) to the Plaintiffs and, if within five (5) days of receipt of this Order the Defendants fail to make such an assignment, the Court shall order the act to be done by another person appointed by the Court at the Defendants' expense, such as the Clerk of Court, pursuant to Federal Rule of Civil Procedure 70(a).

3. **Statutory damages** in favor of the Plaintiffs pursuant to 15 U.S.C. § 1117(c) are determined to be $1,000,000.00 against each Defendant, for which let execution issue.

4. **Statutory damages** in favor of Plaintiffs Richemont International SA, Cartier International A.G., and Montblanc-Simplo GMBH, pursuant to 15 U.S.C. § 1117(d) are determined to be:

a. $400,000.00 against Defendant swisscartier.cn (Defendant Number 1), for its domain names, swisscartier.cn, patekiwc.cn, montblanconline.cn, and montblanc-pen.cn, for which let execution issue.

b. $100,000.00 against Defendant bestwatch.net.cn (Defendant Number 8), for its domain name montblanc-outlet.cc, for which let execution issue.

c. $100,000.00 against Defendant dhlwatches.cn (Defendant Number 13), for its domain name iwcwatchesinfo.cn, for which let execution issue.

**5.** All funds currently restrained by PayPal, Inc. ("PayPal") and their related companies and affiliates pursuant to the temporary restraining order and preliminary injunction in this action are to be immediately (within 5 business days) transferred to the Plaintiffs in partial satisfaction of the monetary judgment entered herein against each Defendant. PayPal shall provide to the Plaintiffs at the time the funds are released, a breakdown reflecting the (i) total funds restrained in this matter per Defendant; (ii) the total chargebacks, refunds, and/or transaction reversals deducted from each Defendant's funds restrained prior to release; and (iii) the total funds released per Defendant to the Plaintiffs.

**6.** Interest from the date this action was filed shall accrue at the legal rate. *See* 28 U.S.C. § 1961.

**7.** The bond posted by the Plaintiffs in the amount of $10,000.00 is **ordered to be released** by the Clerk.

**8.** The Court retains jurisdiction to enforce this judgment and permanent injunction.

**9.** The Court directs the Clerk to **close** this case.

**Done and ordered,** Miami, Florida, on November 15, 2018.

Robert N. Scola, Jr.
United States District Judge

## SCHEDULE "A"
## DEFENDANTS BY NUMBER, SUBJECT DOMAIN NAME,
## AND ASSOCIATE E-MAIL ADDRESSES

| Defendant Number | Defendant / Subject Domain Name | Associated E-mail Addresses |
|---|---|---|
| 1 | swisscartier.cn | 49215914@qq.com<br>cartieronlinesale@cartieronlinesale.com |
| 1 | loveswisswatches.cn | 49215914@qq.com<br>watchesoem@outlook.com |
| 1 | menswiss.cn | 49215914@qq.com<br>watchesoem@outlook.com |
| 1 | patekiwc.cn | 49215914@qq.com<br>watchesoem@outlook.com |
| 1 | swissmontres.cn | 49215914@qq.com<br>watchesoem@outlook.com |
| 1 | swissuhren.cn | 49215914@qq.com<br>watchesoem@outlook.com |
| 1 | watchesreplica.cn | 49215914@qq.com<br>watchesoem@outlook.com |
| 1 | montblanconline.cn | 49215914@qq.com<br>tiffanyoutlet@outlook.com |
| 1 | montblanc-pen.cn | 49215914@qq.com<br>tiffanyoutlet@outlook.com |
| 1 | discountpens.cn | 49215914@qq.com<br>tradeale@outlook.com |
| 1 | myswiss.cn | 49215914@qq.com<br>tradeonsilkroad@outlook.com |
| 1 | pensoutlet.cn | 49215914@qq.com<br>tradeale@outlook.com |
| 1 | perfectswiss.cn | 49215914@qq.com<br>tiffanyoutlet@outlook.com |
| 1 | swissbasel.cn | 49215914@qq.com<br>tiffanyonsale@outlook.com |
| 2 | 7aluxuryshop.cn | pp0987654@21cn.com<br>luxurybag2013@hotmail.com |
| 2 | 7aluxuryshops.cn | aq1123456@21cn.com<br>luxurybag2013@hotmail.com |
| 3 | aaafinewatches.com | 289863605@qq.com<br>sales.finewatches@gmail.com |

| | | |
|---|---|---|
| 3 | finewatches.cn | linliangemail@qq.com<br>sales.finewatches@gmail.com |
| 3 | mrwatches.cn | linliangemail@qq.com<br>sales.mrwatches@gmail.com |
| 3 | str8chat.cn | linliangemail@qq.com<br>bestwatchonsale@gmail.com |
| 3 | tswatches.cn | linliangemail@qq.com<br>sales.tswatches@gmail.com |
| 4 | abcwatches.cn | qxp@usavps.cn<br>apparel4buy@gmail.com |
| 4 | replica-watches.cn | qxp@usavps.cn<br>Alexia@replicabyalexia.com<br>Lisa1@replicabyalexia.com |
| 4 | braccialegioielli.cn | braccialegioielli824@hotmail.com |
| 4 | holidayvcagift.cn | holidayvcagiftcn@hotmail.com |
| 4 | acheterbijouxsite.com | luxurywatchsales@gmail.com |
| 4 | marquedebijoux.cn | marquedebijouxcn@126.com<br>marquedebijouxcn@163.com |
| 4 | supercawatch.cn | supercawatch@hotmail.com |
| 5 | alei.co | lovetowell@gmail.com |
| 5 | butbuy.cn | supplierluck@gmail.com<br>Vipsale@Butbuy.Cn |
| 5 | ebeys.cn | lovetowell@gmail.com<br>ponerine01@126.com<br>sale@ebeys.cn<br>Ebeys@sale.cn |
| 6 | atimes.co | promowatchesservice@gmail.com<br>welwatches123@gmail.com |
| 7 | bestpopwatch.co | panerai99watch@gmail.com<br>aaawatchservice@gmail.com |
| 8 | bestwatch.net.cn | servertechnical02@163.com<br>inwatchesreplica@outlook.com |
| 8 | omegawatch.net.cn | servertechnical02@163.com<br>inwatchesreplica@outlook.com |
| 8 | watchessales.cn | servertechnical02@163.com<br>inwatchesreplica@outlook.com |
| 8 | fakewatches.cn | inwatchesreplica@outlook.com |
| 8 | gotowatches.cn | inwatchesreplica@outlook.com |
| 8 | hublotwatches.ac.cn | inwatchesreplica@outlook.com |
| 8 | iron-watch.cn | inwatchesreplica@outlook.com |

| | | |
|---|---|---|
| 8 | luxurywatch.org.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | mensluxurywatch.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | menswatches.ac.cn | inwatchesreplica@outlook.com |
| 8 | menswatchsales.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | replicawatch.ac.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | rolexdatejust.ac.cn | inwatchesreplica@outlook.com |
| 8 | swissreplicawatch.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | watchdesigner.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | watchesreplicabest.cn | tianxiaoq182@163.com<br>inwatchesreplica@outlook.com |
| 8 | watchestop.ac.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com<br>watchesonlinehelp@gmail.com |
| 8 | watchestopsales.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | watchhublot.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | watchonline.cn | serverbilling03@163.com<br>inwatchesreplica@outlook.com |
| 8 | watchreplicatop.cn | inwatchesreplica@outlook.com |
| 8 | pandoraforyou.cn | serverbilling03@163.com<br>hotjewelryoutlet@outlook.com |
| 8 | pens-rf.cn | outletmystore@outlook.com |
| 8 | montblanc-outlet.cc | serverbilling03@163.com<br>outletmystore@outlook.com |
| 9 | bobowatch.cn | Jasonpan1981169@hotmail.com |
| 9 | jasonwatch.cn | Jasonpan1981169@hotmail.com |
| 10 | bswatch.cn | domainwatches@gmail.com<br>bs_watches@aol.co.uk |
| 10 | fontwatches.com | pedrobenjamin98@yahoo.com<br>bs_watches@aol.co.uk |
| 11 | cncopy.cn | 173135447@QQ.com<br>ibm.car@hotmail.com |
| 12 | dealerclocks.co | dealerclocks@gmail.com |

| | | |
|---|---|---|
| 13 | dhlwatches.cn | vichvi@hotmail.com<br>luxurywatchesservice@gmail.com |
| 13 | patekphilippechina.cn | vichvi@hotmail.com<br>luxurywatchesservice@gmail.com |
| 13 | replicawatchesforsale.cn | vichvi@hotmail.com<br>luxurywatchesservice@gmail.com |
| 13 | supermallwatches.cn | vichvi@hotmail.com |
| 13 | weihaiec.cn | vichvi@hotmail.com<br>semru23@gmail.com |
| 13 | finewatchinfo.cn | 599729448@qq.com<br>semru23@gmail.com |
| 13 | goodnextwatches.cn | 1286788293@qq.com<br>semru23@gmail.com |
| 13 | iwcwatchesinfo.cn | 1286788293@qq.com<br>semru23@gmail.com |
| 13 | nextwatches.cn | 599729448@qq.com<br>semru23@gmail.com |
| 13 | nextwatchesinfo.cn | 1286788293@qq.com<br>semru23@gmail.com |
| 13 | nextwatchesmalls.cn | 1286788293@qq.com<br>semru23@gmail.com |
| 13 | nextwatchesnew.cn | 1286788293@qq.com<br>semru23@gmail.com |
| 13 | nicewatchnews.cn | 599729448@qq.com<br>semru23@gmail.com |
| 14 | emmybag.cn | emmybag@gmail.com<br>sales.vogueelement@gmail.com |
| 14 | magicwatches.cn | service.asapbox@gmail.com<br>hbuyreplicas@gmail.com |
| 15 | essenceofluxurys.cn | dg-gaolong@foxmail.com<br>essenceofluxury@hotmail.com |
| 16 | flexible-fabrik.de | yunfanke27517395@163.com<br>cherry@coupons-everyday.com |
| 17 | forever-watch.cn | tomasgrigonis@mail.com |
| 17 | fwatches.cn | tomasgrigonis@mail.com |
| 17 | menwatchessale.com | zeuis@foxmail.com<br>saleswatchesshop@gmail.com |
| 17 | watchesbest.uk | saleswatchesshop@gmail.com |
| 18 | goodchine.cn | modevalley@gmail.com<br>modechinesru@gmail.com |

| 19 | highpurses.cn | 1870872350@qq.com<br>sales@celebsluxury.net |
|----|---------------|-----------------------------------|
| 20 | intime01.co | N/A |
| 20 | intime02.co | ryanwayer@hotmail.com<br>info@intimeserver.com |
| 21 | japan-burando.com | info@japan-burando.com |
| 22 | jbags.cn | www_567idc_com@qq.com<br>a@yybags.com<br>outlet@yybags.com |
| 22 | okwholesalewatches.cn | www_567idc_com@qq.com<br>bestproduct2you@gmail.com |
| 22 | pbags.cn | www_567idc_com@qq.com |
| 22 | watchesoutlet.cn | www_567idc_com@qq.com<br>bestproduct2you@gmail.com |
| 23 | kingwatchltd.cn | sales.kingwatchltd@gmail.com |
| 24 | leien.co | 502218958@qq.com |
| 24 | leixs.co | 312658377@qq.com<br>sales@Leixs.co<br>sales@leien.co |
| 25 | lesmontre.co | woodkevin123@163.com<br>lesmontreservice@gmail.com |
| 26 | ownbestbags.cn | aliceminevich@163.com<br>sales@ownbestbags.cn |
| 27 | replicahause.es | replicahause@gmail.com<br>sales@replicahause.es<br>jihanpederson@gmail.com |
| 28 | replicasdelujo.co | rlujoswiss@gmail.com<br>replicaslujo@hotmail.com |
| 29 | replicashandbags.co | janejuju0921@gmail.com<br>replicastores@gmail.com |
| 30 | replicashop.com.pk | info@replicashop.com.pk |
| 31 | replica-watch.cn | Alma@replicabyalexia.com<br>Lisa1@replicabyalexia.com<br>Alexia@replicabyalexia.com |
| 32 | replicawatches4u.net | 1652216734@qq.com<br>topwatches2u@gmail.com |
| 32 | watchesreplicas.cn | 1652216734@qq.com<br>topwatches2u@gmail.com |
| 32 | vogueluxury.cn | 1652216734@qq.com<br>vogueluxurycn@gmail.com |

| 33 | rshopwatch.cn | 554367018@qq.com<br>aaaaawatch@gmail.com |
|----|---------------|-------------------------------------------|
| 34 | shopbagcheaponline.cn | alicebags@hotmail.com |
| 35 | shopreplicas.cn | myreplicastyle@gmail.com<br>Shopreplicas@hotmail.com |
| 36 | stationettes.de | cvo1936347@yeah.net<br>amei@great-mall.com |
| 37 | usidealwatches.ru | usidealwatches@mix2pay.com<br>support@usidealwatches.ru |
| 38 | vogueluxury.ru | replicastores@gmail.com |
| 39 | watchesgoing.co | dkwatchservices@gmail.com<br>watchesidc@gmail.com |
| 40 | watchesstore.cn | worthington_daisy@yahoo.com<br>watchesonlinehelp@gmail.com |
| 40 | watchonlinestore.cn | worthington_daisy@yahoo.com<br>watchesonlinehelp@gmail.com<br>infothewatches@gmail.com<br>laiqiuxiang2018@hotmail.com |

| B-1: Defendant Number 1 - *swisscartier.cn* |
|---|
| http://www.swisscartier.cn/ |
| http://www.swisscartier.cn/cartier-love-bracelets-c-3.html |
| http://www.swisscartier.cn/cartier-love-rings-c-4.html |
| http://www.swisscartier.cn/cartier-watches-c-9.html |
| http://www.swisscartier.cn/en/love-bracelet-by-cartier-white-gold-p-155.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-le-charms-stylish-diamonds-pábháilte-p-1801.html |
| http://www.swisscartier.cn/ie/cartier-earrings-c-7.html |
| http://www.swisscartier.cn/ie/cartier-grá-gold-c-2.html |
| http://www.swisscartier.cn/ie/cartier-love-bracelets-c-3.html |
| http://www.swisscartier.cn/en/cartier-yellow-gold-love-bracelet-with-multicolored-gems-p-245.html |
| http://www.swisscartier.cn/en/ |
| http://www.swisscartier.cn/en/cartier-14k-pink-gold-heart-bracelet-p-1759.html |
| http://www.swisscartier.cn/en/cartier-love-bracelet-in-rose-gold-plated-with-diamonds-p-243.html |
| http://www.swisscartier.cn/ie/ |
| http://www.swisscartier.cn/en/index.php?main_page=shopping_cart |
| http://www.swisscartier.cn/ie/shippinginfo.html |
| http://www.swisscartier.cn/en/index.php?main_page=Payment_Methods |
| http://www.swisscartier.cn/ie/cartier-rose-gold-bracelet-grá-le-diamonds-p-1839.html |
| http://www.swisscartier.cn/en/cartier-white-gold-plated-contorted-doubleoval-bracelet-p-241.html |
| http://www.swisscartier.cn/en/cartier-haute-horlogerie-w1553751-gm-watch-p-2057.html |
| http://www.swisscartier.cn/ie/bracelet-grá-ag-cartier-bán-óir-p-155.html |
| http://www.swisscartier.cn/ie/jewelry-box-cartier-dearg-le-black-istigh-taobh-p-425.html |
| http://www.swisscartier.cn/ie/jewelry-box-dearg-cartier-p-2039.html |
| http://www.swisscartier.cn/cartier-white-gold-plated-love-bracelet-with-diamond-p-1859.html |
| http://www.swisscartier.cn/en/index.php?main_page=Coupons |

| |
|---|
| http://www.swisscartier.cn/en/panther-de-cartier-bracelet-in-white-gold-plated-with-diamonds-p-253.html |
| http://www.swisscartier.cn/ie/earrings-síniú-cartier-yellow-gold-plátáilte-de-wings-angel-mot-p-2037.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-charm-uathúil-p-201.html |
| http://www.swisscartier.cn/en/cartier-montres-ballon-bleuballon-bleu-de-cartier-watch-men-w6920010-chronographe-p-521.html |
| http://www.swisscartier.cn/ie/panther-de-cartier-bracelet-i-white-gold-plátáilte-le-diamonds-p-253.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-cruach-dhosmálta-p-1797.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-le-diamonds-stíl-man-p-175.html |
| http://www.swisscartier.cn/ie/málaí-láimhe-cartier-c-6.html |
| http://www.swisscartier.cn/ie/cartier-gold-plátáilte-bracelet-le-charms-stylish-diamonds-pábh-p-157.html |
| http://www.swisscartier.cn/ie/cartier-nótaí-bracelet-i-rose-gold-plátáilte-p-219.html |
| http://www.swisscartier.cn/ie/cartier-yellow-gold-grá-bracelet-le-gems-ildaite-p-245.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-paint-black-p-169.html |
| http://www.swisscartier.cn/ie/cartier-bhfáinní-grá-c-4.html |
| http://www.swisscartier.cn/ie/faire-calibre-w7100007-gm-cartier-p-431.html |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w1580032-xl-faire-p-2059.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-to-p-393.html |
| http://www.swisscartier.cn/en/cartier-haute-horlogerie-w1580032-xl-watch-p-2059.html |
| http://www.swisscartier.cn/ie/cartier-double-c-motif-ring-le-diamonds-p-1883.html |
| http://www.swisscartier.cn/ie/cartier-roadster-joaillerie-we5001x1-pm-faire-p-603.html |
| http://www.swisscartier.cn/en/cartier-montres-santos-de-cartier-santos-100-w2020007-mm-watch-p-547.html |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w1580007-xl-faire-p-445.html |

| |
|---|
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-to-p-2017.html |
| http://www.swisscartier.cn/ie/cartier-captive-de-cartier-wg600007-pm-faire-p-437.html |
| http://www.swisscartier.cn/ie/cartier-14k-white-gold-plátáilte-ring-grá-le-diamonds-p-255.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-tote-bag-white-amp-b-p-407.html |
| http://www.swisscartier.cn/ie/earrings-cartier-rose-gold-plátáilte-leve-ciorcal-p-419.html |
| http://www.swisscartier.cn/en/cartier-14k-white-gold-plated-double-c-decor-ring-with-diamond-p-251.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-to-p-391.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-gruaige-veins-ostrich-bréifneach-dou-p-379.html |
| http://www.swisscartier.cn/nl/index.php?main_page=Payment_Methods |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w2020017-xl-faire-p-447.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-cruach-dhosmálta-p-181.html |
| http://www.swisscartier.cn/ie/faire-haute-horlogerie-w1555951-gm-cartier-p-441.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-charm-motif-i-yellow-gold-p-1831.html |
| http://www.swisscartier.cn/ie/cartier-captive-de-cartier-wg600008-pm-faire-p-439.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-charm-grá-i-yellow-gold-plátáilte-agus-dhosmál-p-205.html |
| http://www.swisscartier.cn/ie/cartier-tortue-joaillerie-amp-haute-joaillerie-wa503851-gm-p-607.html |
| http://www.swisscartier.cn/ie/faire-calibre-w7100039-gm-cartier-p-2049.html |
| http://www.swisscartier.cn/ie/cartier-14k-pink-gold-bracelet-grá-p-143.html |
| http://www.swisscartier.cn/ru/cartier-часы-с-9.html |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w6920001-xl-faire-p-449.html |
| http://www.swisscartier.cn/ie/cartier-bráisléid-grá-c-3.html |

| |
|---|
| http://www.swisscartier.cn/ie/ring-charm-cartier-croí-i-rose-gold-plátáilte-le-diamond-p-271.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-solo-w5200004-gm-faire-p-597.html |
| http://www.swisscartier.cn/ie/cartier-leve-lovers-bangles-yellow-gold-diamond-p-151.html |
| http://www.swisscartier.cn/ie/cartier-earrings-i-cruach-dhosmálta-le-yellow-gold-plátáilte-p-417.html |
| http://www.swisscartier.cn/ie/cartier-yellow-gold-plátáilte-ring-le-diamonds-p-1895.html |
| http://www.swisscartier.cn/ie/cartier-le-baiser-du-dragon-charm-rose-gold-necklace-p-319.html |
| http://www.swisscartier.cn/ie/cartier-dragon-motif-muince-charm-le-diamonds-pábháilte-p-309.html |
| http://www.swisscartier.cn/ie/cartier-apple-muince-i-white-gold-plátáilte-p-295.html |
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-demoiselle-joailleri-p-555.html |
| http://www.swisscartier.cn/ie/cartier-uaireadóirí-c-9.html |
| http://www.swisscartier.cn/ie/cartier-14k-rose-gold-plátáilte-ring-grá-le-diamonds-p-285.html |
| http://www.swisscartier.cn/sv/index.php?main_page=Payment_Methods |
| http://www.swisscartier.cn/es/cartier-bolsos-c-6.html |
| http://www.swisscartier.cn/ie/cartier-double-c-motif-bracelet-charm-i-cruach-dhosmálta-p-1773.html |
| http://www.swisscartier.cn/ie/cartier-white-gold-plátáilte-link-bracelet-p-1857.html |
| http://www.swisscartier.cn/ie/cartier-14k-pink-gold-bracelet-p-1759.html |
| http://www.swisscartier.cn/ie/faire-calibre-w7100037-gm-cartier-p-433.html |
| http://www.swisscartier.cn/ie/faire-21-chronoscaph-w10125u2-gm-cartier-p-2043.html |
| http://www.swisscartier.cn/ie/cartier-yellow-gold-plátáilte-contorted-doubleubhchruthach-brac-p-247.html |
| http://www.swisscartier.cn/ie/cartier-earring-i-cruach-dhosmálta-le-rose-gold-plátáilte-agus-p-409.html |
| http://www.swisscartier.cn/ie/cartier-dháton-tríonóide-solitaire-ring-p-279.html |

| |
|---|
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-dumont-w2006951-grand-p-2179.html |
| http://www.swisscartier.cn/ie/cartier-14k-white-gold-plátáilte-grá-ring-le-diamond-p-1869.html |
| http://www.swisscartier.cn/ie/cartier-dháton-ailtireacht-ring-charm-le-diamonds-p-283.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-cruach-dhosmálta-le-diamonds-p-195.html |
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-demoiselle-w25064z5-p-2177.html |
| http://www.swisscartier.cn/ar/cartier-marcello-de-model-hair-ostrich-veins-perforated-double-c-p-1997.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-to-p-2015.html |
| http://www.swisscartier.cn/ie/cartier-montres-pasha-de-cartier-pasha-seatimer-mhuire-w31400-p-541.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-cruach-dhosmálta-plátáilte-le-yellow-gol-p-191.html |
| http://www.swisscartier.cn/ie/faire-21-chronoscaph-w10184u2-gm-cartier-p-2045.html |
| http://www.swisscartier.cn/ie/cartier-montres-pasha-de-cartier-pasha-seatimer-mhuire-w314000-p-543.html |
| http://www.swisscartier.cn/ie/cartier-grá-yellow-gold-bracelet-le-diamonds-p-1829.html |
| http://www.swisscartier.cn/ie/cartier-montres-balana-bleu-balana-bleu-de-cartier-w6900551-g-p-485.html |
| http://www.swisscartier.cn/ie/cartier-14k-white-gold-plátáilte-grá-bracelet-le-diamonds-p-1771.html |
| http://www.swisscartier.cn/ie/cartier-pink-gold-bracelet-chroí-slabhra-le-1-diamond-p-147.html |
| http://www.swisscartier.cn/ie/cartier-bangle-gráleve-lovers-bangles-pink-Óir-p-141.html |
| http://www.swisscartier.cn/ie/cartier-ronde-louis-cartier-ronde-solo-louis-cartier-w6701005-p-2223.html |
| http://www.swisscartier.cn/ie/cartier-double-c-motif-bracelet-le-diamonds-tríon-stíl-p-177.html |
| http://www.swisscartier.cn/ie/faire-joaillerie-amp-haute-joaillerie-we9008z3-gm-cartier-m-p-2125.html |
| http://www.swisscartier.cn/ie/cartier-yellow-gold-plátáilte-chailleach-bráisléad-tríonóide-p-249.html |

| |
|---|
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-americaine-joaillerie-amp-haute-jo-p-2189.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-fran-aise-joaillerie-amp-haute-jo-p-2197.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-française-w51005q4-grand-modele-fai-p-2201.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-fran-aise-joaillerie-amp-haute-j-p-2195.html |
| http://www.swisscartier.cn/cartier-handbags-c-6.html |
| http://www.swisscartier.cn/ie/cartier-grá-yellow-gold-bracelet-le-diamond-scriú-iatán-p-213.html |
| http://www.swisscartier.cn/ie/faire-roadster-w6206017-gm-cartier-p-457.html |
| http://www.swisscartier.cn/ie/cartier-ronde-louis-cartier-joaillerie-wr000251-pm-faire-p-601.html |
| http://www.swisscartier.cn/ie/cartier-seachghalair-faire-femines-hpi00365-p-2055.html |
| http://www.swisscartier.cn/en/cartier-haute-horlogerie-w1555951-gm-watch-p-441.html |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w2620008-xl-faire-p-2061.html |
| http://www.swisscartier.cn/ie/cartier-gold-plátáilte-muince-i-pollta-miotal-le-star-motif-p-313.html |
| http://www.swisscartier.cn/ie/cartier-roadster-joaillerie-we5002x2-petit-mod-p-2215.html |
| http://www.swisscartier.cn/cartier-montres-ballon-bleuballon-bleu-de-cartier-watch-men-w69006z2-grand-mod-p-2135.html |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w1556204-xl-faire-p-443.html |
| http://www.swisscartier.cn/ie/featured_products.html?page=3&disp_order=1 |
| http://www.swisscartier.cn/ie/cartier-roadster-w62017v3-petit-modele-faire-p-2069.html |
| http://www.swisscartier.cn/ie/cartier-montres-balana-bleu-balana-bleu-de-cartier-w6920032-g-p-2109.html |
| http://www.swisscartier.cn/ie/cartier-leve-bangle-i-rose-gold-plátáilte-le-diamonds-p-165.html |
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-demoiselle-w25077x9-p-2181.html |

| |
|---|
| http://www.swisscartier.cn/ie/cartier-charm-leaf-yellow-gold-necklace-p-323.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-cruach-dhosmálta-le-scriúnna-yellow-gold-p-1811.html |
| http://www.swisscartier.cn/ie/cartier-montres-balana-bleu-joaillerie-amp-haute-joaillerie-p-499.html |
| http://www.swisscartier.cn/nl/cartier-love-armbanden-c-3.html |
| http://www.swisscartier.cn/ie/index.php?main_page=Payment_Methods |
| http://www.swisscartier.cn/ie/cartier-ronde-louis-cartier-ronde-solo-louis-cartier-w6700355-p-2221.html |
| http://www.swisscartier.cn/ie/cartier-fáinne-grá-i-cruach-dhosmálta-p-1887.html |
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-de-cartier-galbee-w2-p-553.html |
| http://www.swisscartier.cn/ie/cartier-muince-charm-p-299.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-i-cruach-dhosmálta-plated-le-rose-gold-p-1793.html |
| http://www.swisscartier.cn/ie/cartier-le-baiser-du-dragon-charm-yellow-gold-necklace-p-1937.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-to-p-2005.html |
| http://www.swisscartier.cn/ie/cartier-double-c-motif-bracelet-i-Óir-yellow-p-233.html |
| http://www.swisscartier.cn/ie/cartier-leibhÉil-muince-i-ciorcail-double-p-321.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-charm-grá-i-cruach-dhosmálta-p-1819.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-americaine-w2601556-petit-modele-fa-p-2193.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-solo-w5200014-gm-faire-p-599.html |
| http://www.swisscartier.cn/ie/cartier-earrings-i-cruach-dhosmálta-le-rose-gold-plátáilte-p-415.html |
| http://www.swisscartier.cn/ie/cartier-montres-balana-bleu-balana-bleu-de-cartier-w69007z3-p-p-487.html |
| http://www.swisscartier.cn/ie/cartier-baignoire-de-cartier-nouvelle-baignoire-wb520020-pm-f-p-2089.html |
| http://www.swisscartier.cn/ie/cartier-double-c-motif-p-ring-i-white-gold-plátáilte-p-261.html |

| |
|---|
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-tot-p-403.html |
| http://www.swisscartier.cn/ie/cartier-tonneau-we400331-pm-faire-p-459.html |
| http://www.swisscartier.cn/ie/cartier-yellow-gold-plátáilte-leve-muince-le-diamonds-p-1969.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-franoaise-joaillerieamp-h-p-2207.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-tot-p-397.html |
| http://www.swisscartier.cn/fi/cartier-kaulakoru-c-5.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-chreasa-cruth-p-1779.html |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w7100004-xl-faire-p-2067.html |
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-dumont-w2007051-gran-p-565.html |
| http://www.swisscartier.cn/ie/cartier-ronde-louis-cartier-joaillerie-wr000551-grand-modele-p-2219.html |
| http://www.swisscartier.cn/ie/cartier-inchúlaithe-siogairlín-i-cruach-dhosmálta-le-white-gold-p-1951.html |
| http://www.swisscartier.cn/ie/cartier-rose-gold-plátáilte-ring-le-diamonds-p-1893.html |
| http://www.swisscartier.cn/ie/cartier-ring-grá-le-aimitis-p-275.html |
| http://www.swisscartier.cn/ie/cartier-14k-white-gold-plátáilte-chailleach-bráisléad-trínóide-p-1785.html |
| http://www.swisscartier.cn/ie/cartier-apple-muince-i-yellow-gold-plátáilte-p-1915.html |
| http://www.swisscartier.cn/ie/cartier-le-baiser-du-muince-charm-dragon-p-1931.html |
| http://www.swisscartier.cn/ie/cartier-necklaces-c-5.html |
| http://www.swisscartier.cn/ie/cartier-montres-balana-bleu-balana-bleu-de-cartier-w6920009-ch-p-2107.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-louis-cartier-w1529756-grand-modele-p-2211.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-americaine-joaillerie-amp-haute-j-p-2187.html |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w6920021-xl-faire-p-2063.html |

| |
|---|
| http://www.swisscartier.cn/ie/faire-calibre-wf100005-gm-cartier-p-435.html |
| http://www.swisscartier.cn/ru/cartier-сумки-c-6.html |
| http://www.swisscartier.cn/es/cartier-love-pulseras-c-3.html |
| http://www.swisscartier.cn/ie/hearts-cartier-muince-charm-p-361.html |
| http://www.swisscartier.cn/ie/cartier-double-c-motif-p-ring-i-yellow-gold-plátáilte-p-1877.html |
| http://www.swisscartier.cn/ie/cartier-baignoire-de-cartier-nouvelle-baignoire-wb520008-pm-f-p-471.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-française-w51028q3-petit-modele-fair-p-2205.html |
| http://www.swisscartier.cn/no/cartier-kjærlighet-armbånd-c-3.html |
| http://www.swisscartier.cn/ie/cartier-dragon-motif-charm-Óir-plátáilte-muince-le-diamonds-pa-p-307.html |
| http://www.swisscartier.cn/ie/cartier-bán-gold-plátáilte-bracelet-le-diamonds-p-1851.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-française-w51011q3-moyen-modele-fai-p-589.html |
| http://www.swisscartier.cn/pt/relógios-cartier-c-9.html |
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-100-w20073x8-grand-m-p-545.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-cruach-dhosmálta-plátáilte-le-yellow-gol-p-187.html |
| http://www.swisscartier.cn/ie/c-hearts-de-cartier-muince-i-cruach-dhosmálta-le-yellow-gold-p-1907.html |
| http://www.swisscartier.cn/ie/cartier-montres-pasha-de-cartier-joaillerie-amp-haute-joail-p-533.html |
| http://www.swisscartier.cn/ie/cartier-leve-lovers-bangles-white-gold-diamond-p-1769.html |
| http://www.swisscartier.cn/fi/cartier-rakkaus-soi-c-4.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-americaine-joaillerie-amp-haute-j-p-2185.html |
| http://www.swisscartier.cn/ie/ring-síniú-cartier-14k-white-gold-p-1871.html |
| http://www.swisscartier.cn/ie/faire-joaillerie-amp-haute-joaillerie-we9007z3-gm-cartier-m-p-509.html |
| http://www.swisscartier.cn/ar/cartier-14k-yellow-gold-plated-love-ring-with-diamond-p-1873.html |
| http://www.swisscartier.cn/ie/cartier-double-c-motif-muince-i-yellow-gold-plátáilte-p-1921.html |

| |
|---|
| http://www.swisscartier.cn/sv/cartier-handväskor-c-6.html |
| http://www.swisscartier.cn/ie/cartier-earrings-i-cruach-dhosmálta-le-white-gold-plátáilte-p-2033.html |
| http://www.swisscartier.cn/es/cartier-pendientes-c-7.html |
| http://www.swisscartier.cn/ie/cartier-montres-pasha-de-cartier-joaillerie-amp-haute-joaill-p-535.html |
| http://www.swisscartier.cn/ie/cartier-montres-pasha-de-cartier-iníon-pasha-de-cartier-wj124-p-2149.html |
| http://www.swisscartier.cn/en/cartier-montres-santos-de-cartier-santos-100-w2020010-gm-watch-p-551.html |
| http://www.swisscartier.cn/es/cartier-collares-c-5.html |
| http://www.swisscartier.cn/fr/cartier-love-bracelets-c-3.html |
| http://www.swisscartier.cn/nl/cartier-horloges-c-9.html |
| http://www.swisscartier.cn/ie/faire-umar-americaine-joaillerie-amp-haute-joaillerie-wb71000-p-2191.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-rose-gold-plátáilte-agus-cruach-dhosmálta-p-1791.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-française-w51002q3-grand-modele-fair-p-585.html |
| http://www.swisscartier.cn/fr/index.php?main_page=Coupons |
| http://www.swisscartier.cn/ie/cartier-earrings-i-cruach-dhosmálta-le-rose-gold-plátáilte-agus-p-2029.html |
| http://www.swisscartier.cn/ie/cartier-montres-pasha-de-cartier-pasha-seatimer-w31077u2-seati-p-2159.html |
| http://www.swisscartier.cn/es/cartier-cajas-c-8.html |
| http://www.swisscartier.cn/en/cartier-necklaces-c-5.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-louis-cartier-w1529856-petit-p-593.html |
| http://www.swisscartier.cn/ie/cartier-ring-grá-i-rose-gold-plátáilte-le-emerald-p-1889.html |
| http://www.swisscartier.cn/ie/-p-259.html |
| http://www.swisscartier.cn/ie/cartier-montres-balana-bleu-balana-bleu-de-cartier-w69012z4-g-p-493.html |
| http://www.swisscartier.cn/ie/cartier-leve-lovers-bangles-white-gold-p-153.html |
| http://www.swisscartier.cn/ie/cartier-baignoire-de-cartier-nouvelle-baignoire-wb520022-gm-fa-p-475.html |
| http://www.swisscartier.cn/ie/cartier-double-c-muince-charm-motif-i-Óir-plátáilte-le-diamon-p-303.html |
| http://www.swisscartier.cn/ar/-p-1869.html |

| URL |
|---|
| http://www.swisscartier.cn/ie/cartier-leve-lovers-bangles-pink-gold-diamond-p-145.html |
| http://www.swisscartier.cn/no/cartier-øredobber-c-7.html |
| http://www.swisscartier.cn/da/index.php?main_page=Payment_Methods |
| http://www.swisscartier.cn/ie/earrings-cartier-yellow-gold-plátáilte-leve-ciorcal-p-423.html |
| http://www.swisscartier.cn/ie/cartier-14k-white-gold-plátáilte-double-c-decor-ring-le-diamond-p-251.html |
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-demoiselle-joaillerie-p-559.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-to-p-2009.html |
| http://www.swisscartier.cn/ie/cartier-boscaí-c-8.html |
| http://www.swisscartier.cn/ie/hearts-cartier-miotal-muince-p-363.html |
| http://www.swisscartier.cn/ie/c-hearts-de-cartier-rose-gold-plátáilte-muince-le-diamonds-p-297.html |
| http://www.swisscartier.cn/pt/cartier-amor-anéis-c-4.html |
| http://www.swisscartier.cn/ie/cartier-ronde-louis-cartier-w6800251-grand-modele-faire-p-2073.html |
| http://www.swisscartier.cn/es/relojes-cartier-c-9.html?page=5&sort=20a |
| http://www.swisscartier.cn/ie/cartier-earring-i-cruach-dhosmálta-le-white-gold-plátáilte-agus-p-2023.html |
| http://www.swisscartier.cn/sv/cartier-örhängen-c-7.html |
| http://www.swisscartier.cn/de/cartier-love-ringe-c-4.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-rose-gold-plátáilte-le-diamonds-p-1789.html |
| http://www.swisscartier.cn/no/cartier-kjærlighet-gold-c-2.html |
| http://www.swisscartier.cn/pt/cartier-amor-pulseiras-c-3.html |
| http://www.swisscartier.cn/ru/cartier-ожерелья-c-5.html |
| http://www.swisscartier.cn/nl/cartier-kettingen-c-5.html |
| http://www.swisscartier.cn/no/cartier-kjærlighet-rings-c-4.html |
| http://www.swisscartier.cn/ie/faire-captive-de-cartier-wg600011-gm-cartier-p-2051.html |
| http://www.swisscartier.cn/nl/cartier-love-rings-c-4.html |
| http://www.swisscartier.cn/en/cartier-montres-santos-de-cartier-santos-100-w2020009-gm-watch-p-549.html |
| http://www.swisscartier.cn/ar/cartier-marcello-de-model-cowhide-leather-perforated-double-c-to-p-1989.html |
| http://www.swisscartier.cn/ar/cartier-angels-wing-necklace-in-yellow-gold-plated-p-1911.html |

| |
|---|
| http://www.swisscartier.cn/ie/cartier-leve-bracelet-i-white-gold-plátáilte-tinne-le-diamonds-p-1781.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-chroí-charm-i-rose-gold-le-diamond-p-159.html |
| http://www.swisscartier.cn/sv/cartier-kärlek-ringar-c-4.html |
| http://www.swisscartier.cn/de/cartier-ohrringe-c-7.html |
| http://www.swisscartier.cn/es/cartier-love-de-oro-c-2.html |
| http://www.swisscartier.cn/fi/cartier-rakkaus-kultaa-c-2.html |
| http://www.swisscartier.cn/de/cartier-ketten-c-5.html |
| http://www.swisscartier.cn/fr/cartier-love-anneaux-c-4.html |
| http://www.swisscartier.cn/es/cartier-14k-oro-blanco-plateado-pulsera-de-trinidad-p-1785.html |
| http://www.swisscartier.cn/fi/ |
| http://www.swisscartier.cn/sv/cartier-halsband-c-5.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-silver-sterling-p-1809.html |
| http://www.swisscartier.cn/nl/index.php?main_page=Coupons |
| http://www.swisscartier.cn/nl/cartier-oorbellen-c-7.html |
| http://www.swisscartier.cn/ie/cartier-muince-charm-grá-p-329.html |
| http://www.swisscartier.cn/de/ |
| http://www.swisscartier.cn/fi/cartier-rakkaus-rannekkeet-c-3.html |
| http://www.swisscartier.cn/es/cartier-reloj-calibre-wf100005-gm-p-435.html |
| http://www.swisscartier.cn/fr/cartier-14k-rose-gold-heart-bracelet-p-1759.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-tote-bag-blue-p-2019.html |
| http://www.swisscartier.cn/ie/cartier-rose-gold-plátáilte-leve-muince-le-diamonds-p-341.html |
| http://www.swisscartier.cn/nl/cartier-love-gold-c-2.html |
| http://www.swisscartier.cn/fr/colliers-cartier-c-5.html |
| http://www.swisscartier.cn/ie/jewelry-box-cartier-dearg-le-patrún-fhéile-agus-ní-bán-istigh-s-p-427.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-cruach-dhosmálta-p-179.html |
| http://www.swisscartier.cn/sv/cartier-lådor-c-8.html |
| http://www.swisscartier.cn/es/cartier-14k-oro-blanco-anillo-de-la-firma-p-1871.html |
| http://www.swisscartier.cn/ru/cartier-серьги-c-7.html |

| |
|---|
| http://www.swisscartier.cn/ru/cartier-верхняя-horlogerie-w7100002-xl-p-455.html |
| http://www.swisscartier.cn/ie/cartier-marcello-de-samhail-veins-python-c-double-bréifneach-to-p-2013.html |
| http://www.swisscartier.cn/ru/cartier-любят-браслеты-c-3.html |
| http://www.swisscartier.cn/sv/cartier-love-armband-c-3.html |
| http://www.swisscartier.cn/ie/cartier-grá-bracelet-i-cruach-dhosmálta-le-diamonds-p-193.html |
| http://www.swisscartier.cn/fr/cartier-love-bracelet-en-acier-inox-avec-vis-en-or-jaune-p-1811.html |
| http://www.swisscartier.cn/es/notas-cartier-pulsera-chapado-en-oro-rosa-p-219.html |
| http://www.swisscartier.cn/ar/cartier-marcello-de-model-hair-zebra-veins-perforated-double-c-t-p-2003.html |
| http://www.swisscartier.cn/es/cartier-tanque-montres-reloj-tanque-americaine-joyería-y-alta-joyería-wb707331-pm-p-571.html |
| http://www.swisscartier.cn/es/cartier-reloj-calibre-w7100037-gm-p-433.html |
| http://www.swisscartier.cn/da/cartier-kærlighed-ringe-c-4.html |
| http://www.swisscartier.cn/ru/cartier-двойной-с-мотив-кольцо-с-покрытием-из-желтого-золота-с-бриллиантами-p-267.html |
| http://www.swisscartier.cn/de/cartier-goldgelb-liebe-armband-mit-bunten-perlen-p-245.html |
| http://www.swisscartier.cn/de/cartier-liebe-armbänder-c-3.html |
| http://www.swisscartier.cn/da/cartier-håndtasker-c-6.html |
| http://www.swisscartier.cn/fr/sacs-à-main-cartier-c-6.html |
| http://www.swisscartier.cn/ar/cartier-marcello-de-model-python-veins-tote-bag-blue-p-2019.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-chroí-charm-i-cruach-dhosmálta-le-diamond-p-1775.html |
| http://www.swisscartier.cn/es/cartier-pulsera-de-acero-inoxidable-en-estructura-plegada-p-1823.html |
| http://www.swisscartier.cn/ie/cartier-bracelet-chroí-charm-i-cruach-dhosmálta-le-diamond-p-161.html |
| http://www.swisscartier.cn/sv/ |
| http://www.swisscartier.cn/es/amor-cartier-anillos-c-4.html |
| http://www.swisscartier.cn/es/cartier-encantos-pulsera-chapado-en-oro-amarillo-y-stee-inoxidable-p-185.html |
| http://www.swisscartier.cn/fr/-c-2.html |

| |
|---|
| http://www.swisscartier.cn/es/cartier-watch-tonneau-we400331-pm-p-459.html |
| http://www.swisscartier.cn/es/motivo-pulsera-cartier-en-oro-amarillo-p-217.html |
| http://www.swisscartier.cn/pt/index.php?main_page=Payment_Methods |
| http://www.swisscartier.cn/ie/cartier-haute-horlogerie-w7100002-xl-faire-p-455.html |
| http://www.swisscartier.cn/de/cartier-uhr-der-haute-horlogerie-w7100002-xl-p-455.html |
| http://www.swisscartier.cn/es/cartier-doble-c-adorno-anillo-plateado-oro-rosa-con-diamantes-p-269.html |
| http://www.swisscartier.cn/ie/index.php?main_page=Coupons |
| http://www.swisscartier.cn/de/cartier-drei-ton-anhänger-p-1961.html |
| http://www.swisscartier.cn/ie/cartier-montres-santos-de-cartier-santos-de-cartier-galbee-w20-p-2171.html |
| http://www.swisscartier.cn/es/cartier-14k-pulsera-de-amor-oro-rosa-p-143.html |
| http://www.swisscartier.cn/ar/cartier-marcello-de-model-python-veins-perforated-double-c-tote-p-2011.html |
| http://www.swisscartier.cn/de/cartier-armband-in-rose-vergoldet-p-219.html |
| http://www.swisscartier.cn/ie/cartier-fáinne-18carat-grá-óir-bándearg-p-149.html |
| http://www.swisscartier.cn/es/cartier-marcello-de-modelo-python-venas-perforada-doble-c-tote-2-p-391.html |
| http://www.swisscartier.cn/en/cartier-montres-tank-tank-solo-w5200002-pm-watch-p-2209.html |
| http://www.swisscartier.cn/en/cartier-tonneau-we400331-pm-watch-p-459.html |
| http://www.swisscartier.cn/ar/cartier-haute-horlogerie-w2020019-xl-watch-p-2065.html |
| http://www.swisscartier.cn/it/cartier-amore-anelli-c-4.html |
| http://www.swisscartier.cn/ie/panther-de-cartier-muince-p-1981.html |
| http://www.swisscartier.cn/de/cartier-armband-in-schwarzer-farbe-liebe-p-169.html |
| http://www.swisscartier.cn/es/cartier-collar-plateado-oro-en-metal-perforado-con-adorno-de-estrella-p-313.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-solo-w5200002-pm-faire-p-2209.html |

| |
|---|
| http://www.swisscartier.cn/es/cartier-leve-amantes-brazaletes-oro-blanco-p-153.html |
| http://www.swisscartier.cn/es/c-corazones-de-cartier-collar-de-acero-inoxidable-con-oro-amarillo-p-1907.html |
| http://www.swisscartier.cn/es/cartier-love-de-oro-rosa-anillo-p-1763.html |
| http://www.swisscartier.cn/es/cartier-doble-c-adorno-anillo-con-diamantes-p-1883.html |
| http://www.swisscartier.cn/no/cartier-bokser-c-8.html |
| http://www.swisscartier.cn/es/cartier-diamantes-de-18-quilates-oro-rosa-4-p-1757.html |
| http://www.swisscartier.cn/es/cartier-amarillo-oro-plateado-leve-círculo-pendientes-p-423.html |
| http://www.swisscartier.cn/es/pulsera-de-amor-cartier-en-acero-inoxidable-p-1797.html |
| http://www.swisscartier.cn/ru/любишь-кольца-картье-c-4.html |
| http://www.swisscartier.cn/es/collar-de-cartier-rosa-oro-plateado-lingote-p-337.html |
| http://www.swisscartier.cn/es/pulsera-de-amor-cartier-rosa-de-oro-con-diamantes-p-1839.html |
| http://www.swisscartier.cn/es/cartier-rosa-plateado-leve-círculo-aretes-de-oro-p-419.html |
| http://www.swisscartier.cn/no/cartier-håndvesker-c-6.html |
| http://www.swisscartier.cn/es/cartier-doble-c-motivo-pulsera-en-acero-inoxidable-p-1773.html |
| http://www.swisscartier.cn/de/cartier-armband-mit-stilvollen-charme-hat-diamanten-p-1801.html |
| http://www.swisscartier.cn/en/cartier-baignoire-de-cartier-nouvelle-baignoire-wb520004-pm-watch-p-2083.html |
| http://www.swisscartier.cn/es/-p-305.html |
| http://www.swisscartier.cn/es/cartier-panther-charm-collar-en-oro-plateado-con-diamantes-pave-p-331.html |
| http://www.swisscartier.cn/es/rosa-de-amor-leve-amantes-brazaletes-brazalete-de-cartier-oro-p-141.html |
| http://www.swisscartier.cn/es/cartier-marcello-de-modelo-charol-cocodrilo-venas-perfora-2-p-387.html |
| http://www.swisscartier.cn/es/pulsera-de-amor-cartier-en-acero-inoxidable-con-diamantes-p-1807.html |
| http://www.swisscartier.cn/es/rose-oro-plateado-leve-collar-de-cartier-con-diamantes-p-341.html |

| |
|---|
| http://www.swisscartier.cn/ru/cartier-любовь-браслет-из-нержавеющей-стали-p-1797.html |
| http://www.swisscartier.cn/es/cartier-love-anillo-en-acero-inoxidable-con-diamantes-p-273.html |
| http://www.swisscartier.cn/es/cartier-doble-c-adorno-anillo-chapado-en-oro-amarillo-con-diamantes-p-1881.html |
| http://www.swisscartier.cn/de/cartier-rose-vergoldet-block-halskette-p-1953.html |
| http://www.swisscartier.cn/ie/cartier-earrings-i-cruach-dhosmálta-le-white-gold-plátáilte-p-2031.html |
| http://www.swisscartier.cn/es/cartier-14k-amarillo-oro-plateado-doble-c-decoración-anillo-con-diamante-p-257.html |
| http://www.swisscartier.cn/ie/cartier-montres-umar-umar-solo-w5200003-gm-faire-p-595.html |
| http://www.swisscartier.cn/ie/cartier-montres-balana-bleubalana-bleu-de-cartier-faire-mná-w6-p-527.html |
| http://www.swisscartier.cn/es/cartier-marcello-de-modelo-lona-perforada-doble-c-bolsa-de-2-p-375.html |
| http://www.swisscartier.cn/es/corazones-de-cartier-anillo-en-acero-inoxidable-p-281.html |
| http://www.swisscartier.cn/ie/cartier-baignoire-de-cartier-nouvelle-baignoire-w8000009-pm-f-p-2081.html |
| http://www.swisscartier.cn/ru/cartier-bracelet-стильной-прелести-проложили-алмазов-p-1801.html |
| http://www.swisscartier.cn/es/pendientes-de-cartier-en-acero-inoxidable-chapado-en-oro-blanco-p-2031.html |
| http://www.swisscartier.cn/es/cartier-pulsera-de-corazón-en-oro-rosa-con-diamantes-p-159.html |

### B-2: Defendant Number 1 - *loveswisswatches.cn*

| |
|---|
| http://www.loveswisswatches.cn/ |
| http://www.loveswisswatches.cn/da/piaget-c-72.html |
| http://www.loveswisswatches.cn/de/piaget-c-72.html |
| http://www.loveswisswatches.cn/es/piaget-c-72.html |
| http://www.loveswisswatches.cn/fi/piaget-c-72.html |
| http://www.loveswisswatches.cn/fr/piaget-c-72.html |
| http://www.loveswisswatches.cn/ie/piaget-c-72.html |
| http://www.loveswisswatches.cn/it/piaget-c-72.html |
| http://www.loveswisswatches.cn/nl/piaget-c-72.html |

http://www.loveswisswatches.cn/no/piaget-c-72.html

http://www.loveswisswatches.cn/pt/piaget-c-72.html

http://www.loveswisswatches.cn/ru/piaget-c-72.html

http://www.loveswisswatches.cn/sv/piaget-c-72.html

http://www.loveswisswatches.cn/ar/iwc-الطيــار-السويســـري-cal98300-التلقـــــائي-iw325405-p-933.html-ووتـش-الرجـل

http://www.loveswisswatches.cn/cartier-c-8.html

http://www.loveswisswatches.cn/da/cartier-c-8.html

http://www.loveswisswatches.cn/da/iwc-c-5.html

http://www.loveswisswatches.cn/da/montblanc-c-57.html

http://www.loveswisswatches.cn/da/panerai-luminor-daylight-pam219-venstre-edition-hand-wound-watch-p-608.html

http://www.loveswisswatches.cn/de/cartier-c-8.html

http://www.loveswisswatches.cn/de/iwc-c-5.html

http://www.loveswisswatches.cn/de/montblanc-c-57.html

http://www.loveswisswatches.cn/de/panerai-c-6.html

http://www.loveswisswatches.cn/es/cartier-c-8.html

http://www.loveswisswatches.cn/es/cartier-c-8.html?page=4&sort=20a

http://www.loveswisswatches.cn/es/iwc-portugués-cal79350-suizo-automático-reloj-del-hombre-iw371478-p-1373.html

http://www.loveswisswatches.cn/es/montblanc-c-57.html

http://www.loveswisswatches.cn/es/panerai-c-6.html

http://www.loveswisswatches.cn/es/panerai-pam237-regetta-gmt-automático-negro-dial-superlume-marcadores-de-hora-correa-de-cuero-marrón-p-477.html

http://www.loveswisswatches.cn/fi/cartier-calibre-de-cartier-hopea-sveitsin-cartier-9451-mc-mekaan-p-939.html

http://www.loveswisswatches.cn/fi/panerai-pam-005-handwound-watch-musta-dial-subdials-calf-w-p-866.html

http://www.loveswisswatches.cn/fi/panerai-pam219-left-hand-edition-handwinding-watch-p-406.html

http://www.loveswisswatches.cn/fi/panerai-pam360-paneristi-special-edition-handwound-watch-p-691.html

http://www.loveswisswatches.cn/fr/cartier-c-8.html

http://www.loveswisswatches.cn/fr/iwc-c-5.html

http://www.loveswisswatches.cn/fr/montblanc-edition-star-montre-automatique-petites-secondes-et-cadran-blanc-bracelet-en-cuir-noir-p-1840.html

| |
|---|
| http://www.loveswisswatches.cn/ie/cartier-balana-bleu-de-cartier-Óir-beaga-agus-cruach-watch-w6920-p-245.html |
| http://www.loveswisswatches.cn/ie/cartier-balana-bleu-heilvéise-076-uathoibríoch-man-watch-w690035-p-451.html |
| http://www.loveswisswatches.cn/ie/cartier-balana-bleu-heilvéise-2824-uathoibríoch-man-watch-w69200-p-19.html |
| http://www.loveswisswatches.cn/ie/iwc-píolótach-heilvéise-cal79230-uathoibríoch-man-watch-iw37180-p-964.html |
| http://www.loveswisswatches.cn/it/cartier-c-8.html |
| http://www.loveswisswatches.cn/it/cartier-roadster-nero-swiss-2824-automatic-man-orologio-w62041v3-p-663.html |
| http://www.loveswisswatches.cn/it/iwc-c-5.html |
| http://www.loveswisswatches.cn/it/montblanc-c-57.html |
| http://www.loveswisswatches.cn/it/panerai-c-6.html |
| http://www.loveswisswatches.cn/iwc-c-5.html |
| http://www.loveswisswatches.cn/iwc-iwc-ingenieur-c-5_76.html |
| http://www.loveswisswatches.cn/jp/iwc-c-5.html |
| http://www.loveswisswatches.cn/jp/iwcダ・ヴィンチ・スイスは自動マンウォッチiw452306をcal30130-p-1139.html |
| http://www.loveswisswatches.cn/jp/iwcのポルトガル語スイスcal79350自動マンウォッチiw371478-p-1373.html |
| http://www.loveswisswatches.cn/montblanc-c-57.html |
| http://www.loveswisswatches.cn/nl/cartier-c-8.html |
| http://www.loveswisswatches.cn/nl/iwc-c-5.html |
| http://www.loveswisswatches.cn/nl/iwc-portuguese-zwitserse-cal79350-automatic-mens-horloge-iw371478-p-1373.html |
| http://www.loveswisswatches.cn/nl/montblanc-c-57.html |
| http://www.loveswisswatches.cn/nl/panerai-c-6.html |
| http://www.loveswisswatches.cn/no/cartier-c-8.html |
| http://www.loveswisswatches.cn/no/cartier-pasha-sea-timer-chronograph-black-dial-børstet-rustfritt-stål-armbånd-p-705.html |
| http://www.loveswisswatches.cn/no/cartier-tank-quartz-cartier157-ladies-watch-w1018755-p-1067.html |
| http://www.loveswisswatches.cn/no/iwc-c-5.html |
| http://www.loveswisswatches.cn/no/montblanc-c-57.html |
| http://www.loveswisswatches.cn/no/montblanc-stjerne-edition-automatic-watch-små-sekunder-rose-gold-svart-urskive-med-romertall-marker-brown-leather-strap-p-1391.html |

| |
|---|
| http://www.loveswisswatches.cn/panerai-c-6.html |
| http://www.loveswisswatches.cn/pt/cartier-c-8.html |
| http://www.loveswisswatches.cn/pt/iwc-c-5.html |
| http://www.loveswisswatches.cn/pt/iwc-cal79350-swiss-português-automatic-man-assista-iw371478-p-1373.html |
| http://www.loveswisswatches.cn/pt/montblanc-c-57.html |
| http://www.loveswisswatches.cn/ru/cartier-c-8.html |
| http://www.loveswisswatches.cn/ru/cartier-santos-cartie-049-Автоматический-Человек-Часы-w20073x8-p-734.html |
| http://www.loveswisswatches.cn/ru/cartier-tank-кварцевые-cartier-690-женские-часы-w5200004-p-731.html |
| http://www.loveswisswatches.cn/ru/iwc-c-5.html |
| http://www.loveswisswatches.cn/ru/iwc-Португальский-швейцарский-cal79350-Автоматический-Человек-Часы-iw371478-p-1373.html |
| http://www.loveswisswatches.cn/ru/montblanc-c-57.html |
| http://www.loveswisswatches.cn/ru/panerai-c-6.html |
| http://www.loveswisswatches.cn/ru/panerai-pam112-1-1-Зеркало-реплики-handwound-часы-Орех-Тан-кожаный-ремешок-p-532.html |
| http://www.loveswisswatches.cn/sv/cartier-c-8.html |
| http://www.loveswisswatches.cn/sv/iwc-c-5.html |
| http://www.loveswisswatches.cn/sv/montblanc-c-57.html |
| http://www.loveswisswatches.cn/sv/panerai-c-6.html |
| http://www.loveswisswatches.cn/sv/panerai-pam005-1-1-spegel-replica-handwound-watch-svart-gummiband-p-813.html |
| http://www.loveswisswatches.cn/sv/panerai-pam111-superlume-handwound-watch-blå-dial-subdials-dark-tan-kalv-läderrem-p-552.html |
| http://www.loveswisswatches.cn/iwc-portuguese-swiss-cal79350-automatic-man-watch-iw371478-p-1373.html |
| http://www.loveswisswatches.cn/iwc-portuguese-swiss-cal98295-automatic-man-watch-iw545404-p-1300.html |
| http://www.loveswisswatches.cn/iwc-aquatimer-swiss-30110-automatic-man-watch-iw356808-p-828.html |
| http://www.loveswisswatches.cn/ie/iwc-portofino-heilvéise-cal35110-uathoibríoch-man-watch-iw35650-p-995.html |
| http://www.loveswisswatches.cn/ie/iwc-heilvéise-píolótach-cal51111-uathoibríoch-man-watch-iw50041-p-926.html |

| |
|---|
| http://www.loveswisswatches.cn/iwc-da-vinci-swiss-cal89360-automatic-man-watch-iw376416-p-959.html |
| http://www.loveswisswatches.cn/fi/iwc-c-5.html |
| http://www.loveswisswatches.cn/da/iwc-portuguese-schweiziske-cal79350-automatisk-man-watch-iw3714-p-1373.html |
| http://www.loveswisswatches.cn/fi/iwc-aquatimer-sveitsin-cal30110-automatic-man-watch-iw356805-p-986.html |
| http://www.loveswisswatches.cn/de/iwc-portugieser-automatic-swiss-cal79350-mannuhr-iw371478-p-1373.html |
| http://www.loveswisswatches.cn/no/iwc-aqua-sveitsiske-cal30110-automatic-man-watch-iw356801-p-829.html |
| http://www.loveswisswatches.cn/no/iwc-aqua-sveitsiske-2824-automatic-man-watch-iw376704-p-824.html |
| http://www.loveswisswatches.cn/de/iwc-portugieser-automatic-swiss-cal89360-mannuhr-iw390211-p-1657.html |
| http://www.loveswisswatches.cn/sv/iwc-portugisisk-schweiziska-cal79350-automatisk-man-klocka-iw371478-p-1373.html |
| http://www.loveswisswatches.cn/es/hombre-iwc-portugués-suizo-cal79350-reloj-automático-iw371438-p-1341.html |
| http://www.loveswisswatches.cn/sv/panerai-luminor-marina-automatic-wrist-man-klocka-pam-00386-p-1532.html |
| http://www.loveswisswatches.cn/fr/montblanc-time-traveler-automatique-montre-homme-09673-p-1648.html |
| http://www.loveswisswatches.cn/nl/piaget-dancer-diamonds-verschijning-zwitserse-2824-beweging-p-1789.html |
| http://www.loveswisswatches.cn/fr/panerai-luminor-power-reserve-mens-watch-pam00090-p-1065.html |
| http://www.loveswisswatches.cn/fi/panerai-c-6.html |
| http://www.loveswisswatches.cn/cartier-tank-quartz-swiss-690-ladies-watch-w5200014-p-749.html |
| http://www.loveswisswatches.cn/es/cartier-ballon-bleu-brown-swiss-049-el-hombre-reloj-automático-w6920032-p-105.html |
| http://www.loveswisswatches.cn/de/montblanc-time-traveler-7750-automatische-mannuhr-no101549-p-1368.html |
| http://www.loveswisswatches.cn/ie/piaget-altiplano-soicind-beaga-heilvéise-2824-gluaiseacht-rose-g-p-1308.html |
| http://www.loveswisswatches.cn/montblanc-time-traveler-automatic-man-watch-09675-p-1163.html |

| |
|---|
| http://www.loveswisswatches.cn/es/panerai-luminor-daylight-pam251-cronógrafo-blanco-esfera-blanca-subesferas-negro-correa-de-caucho-p-278.html |
| http://www.loveswisswatches.cn/es/panerai-c-6.html?page=2&sort=20a |
| http://www.loveswisswatches.cn/fi/montblanc-c-57.html |
| http://www.loveswisswatches.cn/fr/montblanc-time-traveler-automatique-montre-homme-104668-p-1735.html |
| http://www.loveswisswatches.cn/fr/montblanc-star-automatique-montre-homme-p-1654.html |
| http://www.loveswisswatches.cn/fr/montblanc-time-traveler-automatique-montre-homme-101551-p-1771.html |
| http://www.loveswisswatches.cn/de/montblanc-time-traveler-7750-automatische-mannuhr-no09669-p-1419.html |
| http://www.loveswisswatches.cn/it/cartier-calibre-de-cartier-grigio-svizzero-9907-mc-mechanical-man-vigilanza-w7100004-p-217.html |
| http://www.loveswisswatches.cn/da/panerai-c-6.html |
| http://www.loveswisswatches.cn/fr/montblanc-time-traveler-7750-automatique-montre-homme-no101549-p-1708.html |
| http://www.loveswisswatches.cn/pt/panerai-c-6.html |
| http://www.loveswisswatches.cn/da/panerai-luminor-daylight-pam213-ratttrapante-chronograph-black-p-376.html |
| http://www.loveswisswatches.cn/fr/panerai-c-6.html |
| http://www.loveswisswatches.cn/fr/panerai-panerai-daylight-c-6_32.html?page=2&sort=20a |
| http://www.loveswisswatches.cn/es/pg-piaget-handwinder-reloj-automático-para-los-hombres-p-1848.html |
| http://www.loveswisswatches.cn/es/piaget-dancer-diamantes-apariencia-suiza-2824-movimiento-p-1818.html |
| http://www.loveswisswatches.cn/it/cartier-ballon-blu-signore-swiss-watch-quadrante-bianco-diamante-crested-lunetta-cinturino-in-pelle-marrone-p-214.html |
| http://www.loveswisswatches.cn/no/panerai-c-6.html |
| http://www.loveswisswatches.cn/fi/cartier-c-8.html |
| http://www.loveswisswatches.cn/fr/panerai-luminor-daylight-pam196-chronograph-cadran-noir-compteurs-noir-bracelet-en-caoutchouc-noir-p-568.html |
| http://www.loveswisswatches.cn/fr/montblanc-c-57.html |
| http://www.loveswisswatches.cn/cartier-santos-quartz-ladies-watch-w25064z5-p-1049.html |

| |
|---|
| http://www.loveswisswatches.cn/cartier-ballon-bleu-swiss-cartier-2824-quartz-ladies-watch-we9002z3-p-541.html |
| http://www.loveswisswatches.cn/fr/cartier-tank-quartz-cartier157-ladies-watch-w2601956-p-818.html |
| http://www.loveswisswatches.cn/es/cartier-ballon-bleu-automatic-watch-skeleton-dial-correa-de-cuero-marrón-p-363.html |
| http://www.loveswisswatches.cn/es/hombre-cartier-tank-cartier-1904mc-reloj-automático-w5330003-p-228.html |
| http://www.loveswisswatches.cn/es/cartie-baignoire-plata-cartier-057-señoras-reloj-de-cuarzo-wb520008-p-806.html |
| http://www.loveswisswatches.cn/es/cartier-ballon-bleu-de-suiza-2824-el-hombre-reloj-automático-w6920005-p-19.html |
| http://www.loveswisswatches.cn/es/cartier-calibre-de-cartier-gris-suizo-cartier-9909-mc-hombre-reloj-automático-w7100026-p-65.html |
| http://www.loveswisswatches.cn/es/panerai-luminor-luz-del-día-pam196-cronógrafo-negro-dial-subesferas-negro-negro-correa-de-caucho-p-568.html |
| http://www.loveswisswatches.cn/es/panerai-luminor-luz-del-día-pam213-ratttrapante-cronógrafo-negro-dial-negro-subesferas-correa-de-cuero-marrón-p-156.html |
| http://www.loveswisswatches.cn/fr/panerai-pam300-mare-nostrum-pvd-chronographe-venus-handwound-black-nylon-strap-p-1034.html |
| http://www.loveswisswatches.cn/es/panerai-pam288-radiomir-cronógrafo-p-182.html |
| http://www.loveswisswatches.cn/fr/montblanc-edition-star-montre-automatique-petites-secondes-et-cadran-noir-avec-chiffres-romains-marker-bracelet-en-cuir-noir-p-1756.html |
| http://www.loveswisswatches.cn/montblanc-star-edition-automatic-watch-small-seconds-rose-gold-black-dial-with-roman-numeral-marker-brown-leather-strap-p-1391.html |
| http://www.loveswisswatches.cn/no/luminor-marina-automatic-wrist-man-watch-pam00005-p-1492.html |

### B-3: Defendant Number 1 - menswiss.cn

| |
|---|
| http://www.menswiss.cn/ |
| http://www.menswiss.cn/da/piaget-ure-c-282.html |
| http://www.menswiss.cn/de/piaget-watches-c-282.html |
| http://www.menswiss.cn/es/relojes-piaget-c-282.html |
| http://www.menswiss.cn/fr/piaget-montres-c-282.html |

| |
|---|
| http://www.menswiss.cn/ie/uaireadóirí-piaget-piaget-piaget-polo-sraith-c-282_465.html |
| http://www.menswiss.cn/it/orologi-piaget-c-282.html |
| http://www.menswiss.cn/nl/piaget-horloges-c-282.html |
| http://www.menswiss.cn/piaget-watches-c-282.html |
| http://www.menswiss.cn/pt/piaget-relógios-c-282.html |
| http://www.menswiss.cn/ru/piaget-Часы-c-282.html |
| http://www.menswiss.cn/sv/piaget-klockor-c-282.html |
| http://www.menswiss.cn/cartier-watches-c-277.html |
| http://www.menswiss.cn/da/cartier-c-277.html |
| http://www.menswiss.cn/da/cartier-ure-c-277.html |
| http://www.menswiss.cn/da/iwc-ure-c-163.html |
| http://www.menswiss.cn/da/montblanc-ure-c-157.html |
| http://www.menswiss.cn/da/panerai-ure-c-216.html |
| http://www.menswiss.cn/de/cartier-uhren-c-277.html |
| http://www.menswiss.cn/de/iwc-uhren-c-163.html |
| http://www.menswiss.cn/de/panerai-watches-c-216.html |
| http://www.menswiss.cn/en/montblanc-watches-c-157.html |
| http://www.menswiss.cn/es/iwc-relojes-c-163.html |
| http://www.menswiss.cn/es/relojes-cartier-c-277.html |
| http://www.menswiss.cn/es/relojes-montblanc-c-157.html |
| http://www.menswiss.cn/es/relojes-panerai-c-216.html |
| http://www.menswiss.cn/fi/cartier-kellot-c-277.html |
| http://www.menswiss.cn/fi/iwc-classic-pilot-iw325405-miesten-manuaalinen-mekaaninen-kellot-iwc-p-26116.html?zenid=rmdkh1ffp6trbkru5tmr4du9a2 |
| http://www.menswiss.cn/fi/panerai-kellot-c-216.html |
| http://www.menswiss.cn/fr/montres-cartier-c-277.html |
| http://www.menswiss.cn/fr/montres-iwc-c-163.html |
| http://www.menswiss.cn/fr/montres-montblanc-c-157.html |
| http://www.menswiss.cn/fr/panerai-c-216.html |
| http://www.menswiss.cn/ie/uaireadóirí-panerai-c-216.html?alpha_filter_id=88&sort=20a |
| http://www.menswiss.cn/it/montblanc-orologi-c-157.html |
| http://www.menswiss.cn/it/orologi-cartier-c-277.html |
| http://www.menswiss.cn/it/orologi-iwc-c-163.html |
| http://www.menswiss.cn/it/orologi-panerai-c-216.html |

| |
|---|
| http://www.menswiss.cn/iwc-aquatimer-family-iw376708-mens-automatic-mechanical-watch-iwc-p-25667.html |
| http://www.menswiss.cn/iwc-watches-c-163.html |
| http://www.menswiss.cn/nl/cartier-horloges-c-277.html |
| http://www.menswiss.cn/nl/iwc-horloges-c-163.html |
| http://www.menswiss.cn/nl/montblanc-horloges-c-157.html |
| http://www.menswiss.cn/nl/panerai-horloges-c-216.html |
| http://www.menswiss.cn/no/cartier-klokker-c-277.html |
| http://www.menswiss.cn/no/iwc-klokker-c-163.html |
| http://www.menswiss.cn/no/panerai-klokker-c-216.html |
| http://www.menswiss.cn/panerai-watches-c-216.html |
| http://www.menswiss.cn/pt/cartier-c-277.html |
| http://www.menswiss.cn/pt/cartier-relógios-c-277.html |
| http://www.menswiss.cn/pt/panerai-relógios-c-216.html |
| http://www.menswiss.cn/ru/panerai-часы-c-216.html |
| http://www.menswiss.cn/ru/Часы-cartier-c-277.html |
| http://www.menswiss.cn/ru/Часы-iwc-c-163.html |
| http://www.menswiss.cn/sv/cartier-klockor-c-277.html |
| http://www.menswiss.cn/sv/iwc-c-163.html |
| http://www.menswiss.cn/sv/iwc-klockor-c-163.html |
| http://www.menswiss.cn/sv/montblanc-klockor-c-157.html |
| http://www.menswiss.cn/sv/panerai-klockor-c-216.html |
| http://www.menswiss.cn/u0111197-montblanc-timewalker-chronograph-dlc-coating-extreme-special-edition-mens-watch-montblanc-p-27337.html |
| http://www.menswiss.cn/pt/iwc-relógios-c-163.html |
| http://www.menswiss.cn/fi/iwc-kellot-c-163.html |
| http://www.menswiss.cn/jp/iwcの腕時計-c-163.html |
| http://www.menswiss.cn/fi/piaget-kellot-c-282.html |
| http://www.menswiss.cn/de/piaget-uhren-c-282.html |
| http://www.menswiss.cn/montblanc-watches-c-157.html |
| http://www.menswiss.cn/de/panerai-uhren-c-216.html |
| http://www.menswiss.cn/nl/montblanc-summit-series-38285-mannen-quartz-horloge-montblanc-p-26520.html |
| http://www.menswiss.cn/pt/montblanc-relógios-c-157.html |
| http://www.menswiss.cn/fi/montblanc-kellot-c-157.html |
| http://www.menswiss.cn/emperador-collection-g0a39021-piaget-mens-automatic-mechanical-watch-piaget-p-27814.html |

### B-4: Defendant Number 1 - patekiwc.cn

http://patekiwc.cn/

http://www.patekiwc.cn/da/replica-mænds-mekaniske-ure-iwc-iwc-da-vinci-chronograph-iw376-p-7056.html

http://www.patekiwc.cn/de/replica-männer-mechanische-uhren-iwc-pilotserie-iw371702-p-7003.html

http://www.patekiwc.cn/fi/replica-iwc-portuguese-chronograph-iw371446-miesten-mekaanisen-k-p-7083.html

http://www.patekiwc.cn/fr/montres-mécaniques-de-la-série-aviateur-classique-iw325401-hommes-iwc-p-6980.html

http://www.patekiwc.cn/ie/macasamhail-iwc-portaingéilis-chronograph-fir-iw371446-ar-faire-p-7083.html

http://www.patekiwc.cn/it/orologi-meccanici-replica-da-uomo-iwc-da-vinci-chronograph-iw376417-p-7057.html

http://www.patekiwc.cn/it/orologio-meccanico-serie-replica-iwc-portofino-iw356501-uomo-p-2900.html

http://www.patekiwc.cn/nl/replica-mannen-mechanische-horloges-iwc-da-vinci-chronograph-iw376418-p-7060.html

http://www.patekiwc.cn/ru/Механические-часы-серии-реплики-iwc-portofino-iw356501-Мужская-p-2900.html

http://www.patekiwc.cn/ru/Реплика-iwc-da-vinci-вечный-moon-phase-ЦИФРОВОЕ-iw376107-мужская-механические-часы-p-7053.html

http://www.patekiwc.cn/sv/replica-mekaniska-klockor-män-serie-iw356802-iwc-iwc-marin-p-7022.html

http://www.patekiwc.cn/replica-mechanical-watches-men-series-iw376709-iwc-iwcmarine-p-7126.html

http://www.patekiwc.cn/da/replica-mænds-mekaniske-ure-iwc-iwc-pilot-serie-iw325501-p-7005.html

http://www.patekiwc.cn/no/replica-iwc-iwc-ingenieur-iw378406-menn-mekaniske-ur-p-7141.html

http://www.patekiwc.cn/it/orologi-meccanici-replica-da-uomo-iwc-portoghese-cronografo-iw371447-p-7082.html

http://www.patekiwc.cn/de/replica-iw376414-männer-mechanische-uhren-iwc-da-vinci-serie-p-7066.html

http://www.patekiwc.cn/fr/montre-mécanique-de-portugal-série-iw371438-hommes-nations-replica-p-6981.html

| |
|---|
| http://www.patekiwc.cn/ru/Реплика-Наций-Портофино-Фино-серии-iw356505-мужская-механические-часы-p-7043.html |
| http://www.patekiwc.cn/pt/relógio-mecânico-da-iwc-portugal-homens-séries-iw500106-p-7097.html |
| http://www.patekiwc.cn/ie/macasamhail-iwc-iwc-chrono-iw391006-dtonnta-fir-fino-ar-faire-p-7078.html |
| http://www.patekiwc.cn/nl/replica-naties-portofino-fino-serie-iw510103-heren-mechanisch-horloge-p-7049.html |
| http://www.patekiwc.cn/sv/replica-mäns-mekaniska-klockor-iwc-iwc-1939-serien-portuguese-iw544505-p-7028.html |
| http://www.patekiwc.cn/es/iw325505-relojes-mecánicos-de-la-reproducción-de-los-hombres-iwc-serie-cbi-piloto-p-7007.html |
| http://www.patekiwc.cn/replica-iwc-iwcmarine-chronometer-series-iw356801-mens-mechanical-watch-p-7020.html |
| http://www.patekiwc.cn/da/ |
| http://www.patekiwc.cn/replica-iwc-engineer-c-185.html |
| http://www.patekiwc.cn/no/ |
| http://www.patekiwc.cn/replica-iwc-portugal-c-187.html |
| http://www.patekiwc.cn/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/no/replica-iwc-engineer-c-185.html |
| http://www.patekiwc.cn/no/replica-iwc-iwc-ingenieur-automatic-1955-serien-iw323303-menn-mekaniske-ur-p-7032.html |
| http://www.patekiwc.cn/fr/montre-mécanique-iwc-iwc-ingenieur-iw378402-hommes-p-7142.html |
| http://www.patekiwc.cn/ru/ |
| http://www.patekiwc.cn/ru/shippinginfo.html |
| http://www.patekiwc.cn/ar/ |
| http://www.patekiwc.cn/es/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/fi/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/it/replica-orologi-meccanici-uomini-serie-iw376705-iwc-iwc-marine-p-7132.html |
| http://www.patekiwc.cn/no/replica-iwc-portugal-c-187.html |
| http://www.patekiwc.cn/fi/index.php?main_page=Coupons |
| http://www.patekiwc.cn/no/index.php?main_page=shippinginfo |
| http://www.patekiwc.cn/fi/replica-iwc-iwc-portugalin-purjehdus-eliitin-chronograph-iw390-p-7093.html |
| http://www.patekiwc.cn/da/replica-iwc-engineer-c-185.html |
| http://www.patekiwc.cn/sv/replica-iwc-engineer-c-185.html |
| http://www.patekiwc.cn/index.php?main_page=shopping_cart |

| |
|---|
| http://www.patekiwc.cn/jp/レプリカiwcのiwcの-マリンクロノメーターシリーズiw376701メンズ機械式腕時計-p-7123.html |
| http://www.patekiwc.cn/fr/iwc-ingénieur-c-185.html |
| http://www.patekiwc.cn/pt/replica-iwc-engenheiro-c-185.html |
| http://www.patekiwc.cn/es/iwc-portugal-c-187.html |
| http://www.patekiwc.cn/sv/replica-iwc-portugal-c-187.html |
| http://www.patekiwc.cn/fr/iwc-portugal-c-187.html |
| http://www.patekiwc.cn/nl/replica-iwc-iwc-ingenieur-iw378405-heren-mechanisch-horloge-p-7140.html |
| http://www.patekiwc.cn/jp/replica-iwc-engineer-c-185.html |
| http://www.patekiwc.cn/pt/ |
| http://www.patekiwc.cn/es/iwc-ingeniero-c-185.html |
| http://www.patekiwc.cn/es/iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/nl/replica-iwc-portugal-c-187.html |
| http://www.patekiwc.cn/de/replica-iwc-portugal-c-187.html |
| http://www.patekiwc.cn/fi/ |
| http://www.patekiwc.cn/nl/replica-iwc-ingenieur-c-185.html |
| http://www.patekiwc.cn/fr/iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/fi/replica-iwc-portugali-c-187.html |
| http://www.patekiwc.cn/sv/index.php |
| http://www.patekiwc.cn/sv/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/fi/replica-iwc-engineer-c-185.html |
| http://www.patekiwc.cn/shippinginfo.html |
| http://www.patekiwc.cn/es/ |
| http://www.patekiwc.cn/index.php?main_page=Coupons |
| http://www.patekiwc.cn/nl/ |
| http://www.patekiwc.cn/pt/replica-iwc-portugal-c-187.html |
| http://www.patekiwc.cn/fi/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/jp/ |
| http://www.patekiwc.cn/no/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/pt/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/de/replica-iwc-da-vinci-keramik-chronograph-herren-mechanische-uhr-serie-iw376602-p-7067.html |
| http://www.patekiwc.cn/de/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/jp/replica-iwc-portugal-c-187.html |
| http://www.patekiwc.cn/nl/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/jp/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/ie/macasamhail-iwc-portofino-c-189.html |

| |
|---|
| http://www.patekiwc.cn/ru/Реплика-iwc-Португалия-серии-iw371445-мужская-механические-часы-p-7046.html |
| http://www.patekiwc.cn/nl/index.php?main_page=Coupons |
| http://www.patekiwc.cn/fr/index.php |
| http://www.patekiwc.cn/de/ |
| http://www.patekiwc.cn/no/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/it/replica-iwc-da-vinci-c-190.html |
| http://www.patekiwc.cn/da/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/sv/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/it/ |
| http://www.patekiwc.cn/it/replica-iwc-ingegnere-c-185.html |
| http://www.patekiwc.cn/fr/index.php?main_page=Coupons |
| http://www.patekiwc.cn/it/replica-iwc-portogallo-c-187.html |
| http://www.patekiwc.cn/ie/ |
| http://www.patekiwc.cn/de/index.php?main_page=Coupons |
| http://www.patekiwc.cn/ie/macasamhail-iwc-an-phortaingéil-c-187.html |
| http://www.patekiwc.cn/ru/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/it/index.php?main_page=Coupons |
| http://www.patekiwc.cn/nl/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/fr/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/no/index.php?main_page=Coupons |
| http://www.patekiwc.cn/pt/shippinginfo.html |
| http://www.patekiwc.cn/ar/سلســـلة-البرتغـــال-الرجـــال-الميكانيكيـــة-الســاعات-p-6987.html طب-الأمم-لـل-iw500112 |
| http://www.patekiwc.cn/it/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/fi/index.php?main_page=shippinginfo |
| http://www.patekiwc.cn/jp/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/de/index.php?main_page=shopping_cart |
| http://www.patekiwc.cn/es/shippinginfo.html |
| http://www.patekiwc.cn/sv/shippinginfo.html |
| http://www.patekiwc.cn/ie/featured_products.html |
| http://www.patekiwc.cn/da/index.php?main_page=shippinginfo |
| http://www.patekiwc.cn/nl/shippinginfo.html |
| http://www.patekiwc.cn/it/index.php?main_page=shippinginfo |
| http://www.patekiwc.cn/jp/shippinginfo.html |
| http://www.patekiwc.cn/fr/index.php?main_page=shippinginfo |
| http://www.patekiwc.cn/de/shippinginfo.html |

*B-5: Defendant Number 1 - swissmontres.cn*

| |
|---|
| http://www.swissmontres.cn/ |
| http://www.swissmontres.cn/da/piaget-ure-c-97.html |
| http://www.swissmontres.cn/de/piaget-uhren-c-97.html |
| http://www.swissmontres.cn/en/piaget-watches-c-97.html |
| http://www.swissmontres.cn/es/relojes-piaget-c-97.html |
| http://www.swissmontres.cn/fi/piaget-kellot-c-97.html |
| http://www.swissmontres.cn/fr/montres-piaget-c-97.html |
| http://www.swissmontres.cn/it/orologi-piaget-c-97.html |
| http://www.swissmontres.cn/nl/piaget-horloges-c-97.html |
| http://www.swissmontres.cn/no/piaget-klokker-c-97.html |
| http://www.swissmontres.cn/pt/relógios-piaget-c-97.html |
| http://www.swissmontres.cn/ru/часы-piaget-c-97.html |
| http://www.swissmontres.cn/sv/piaget-klockor-c-97.html |
| http://www.swissmontres.cn/cartier-watches-c-220.html |
| http://www.swissmontres.cn/da/cartier-ballon-bleu-we900951-mekanisk-kvindelige-former-cartier-p-10267.html |
| http://www.swissmontres.cn/da/cartier-ure-c-220.html |
| http://www.swissmontres.cn/de/cartier-uhren-c-220.html |
| http://www.swissmontres.cn/en/iwc-watches-c-212.html |
| http://www.swissmontres.cn/en/replica-panerai-c-61.html |
| http://www.swissmontres.cn/es/montblanc-perfil-102622-reloj-de-cuarzo-sra-montblanc-p-2403.html |
| http://www.swissmontres.cn/es/relojes-cartier-c-220.html |
| http://www.swissmontres.cn/es/relojes-iwc-c-212.html |
| http://www.swissmontres.cn/es/relojes-montblanc-c-205.html |
| http://www.swissmontres.cn/es/replica-panerai-c-61.html |
| http://www.swissmontres.cn/fi/cartier-kellot-c-220.html |
| http://www.swissmontres.cn/fi/montblanc-kellot-c-205.html |
| http://www.swissmontres.cn/fi/montblanc-profiili-102622-ms-kvartsikello-montblanc-p-2403.html |
| http://www.swissmontres.cn/fi/replica-panerai-c-61.html |
| http://www.swissmontres.cn/fr/les-montres-montblanc-c-205.html |
| http://www.swissmontres.cn/fr/montres-iwc-c-212.html |
| http://www.swissmontres.cn/fr/replica-panerai-c-61.html |
| http://www.swissmontres.cn/ie/replica-panerai-c-61.html |
| http://www.swissmontres.cn/it/montblanc-profile-102622-signora-orologio-al-quarzo-montblanc-p-2403.html |

| |
|---|
| http://www.swissmontres.cn/it/replica-panerai-c-61.html |
| http://www.swissmontres.cn/jp/iwcの腕時計-c-212.html |
| http://www.swissmontres.cn/jp/replica-panerai-c-61.html |
| http://www.swissmontres.cn/montblanc-profile-102622-ms-quartz-watch-montblanc-p-2403.html |
| http://www.swissmontres.cn/nl/cartier-horloges-c-220.html |
| http://www.swissmontres.cn/nl/iwc-horloges-c-212.html |
| http://www.swissmontres.cn/nl/montblanc-horloges-c-205.html |
| http://www.swissmontres.cn/no/cartier-klokker-c-220.html |
| http://www.swissmontres.cn/no/cartier-tank-serien-w51027q4-kvarts-kvinnelige-klokke-cartier-p-2748.html |
| http://www.swissmontres.cn/no/iwc-klokker-c-212.html |
| http://www.swissmontres.cn/no/montblanc-klokker-c-205.html |
| http://www.swissmontres.cn/no/montblanc-profile-102622-ms-kvarts-klokke-montblanc-p-2403.html |
| http://www.swissmontres.cn/pt/montblanc-perfil-102622-ms-relógio-de-quartzo-montblanc-p-2403.html |
| http://www.swissmontres.cn/pt/os-relógios-cartier-c-220.html |
| http://www.swissmontres.cn/pt/relógios-iwc-c-212.html |
| http://www.swissmontres.cn/pt/relógios-montblanc-c-205.html |
| http://www.swissmontres.cn/pt/replica-panerai-c-61.html |
| http://www.swissmontres.cn/replica-panerai-c-61.html |
| http://www.swissmontres.cn/ru/iwc-часы-c-212.html |
| http://www.swissmontres.cn/ru/montblanc-profile-102622-Гжа-кварцевые-часы-montblanc-p-2403.html |
| http://www.swissmontres.cn/ru/replica-panerai-c-61.html |
| http://www.swissmontres.cn/ru/часы-montblanc-c-205.html |
| http://www.swissmontres.cn/sv/cartier-klockor-c-220.html |
| http://www.swissmontres.cn/sv/iwc-da-vinci-iw376413-män-serie-mekaniska-klockor-iwc-p-10182.html |
| http://www.swissmontres.cn/sv/iwc-da-vinci-iw376416-män-serie-mekaniska-klockor-iwc-p-2599.html |
| http://www.swissmontres.cn/sv/iwc-da-vinci-iw546105-män-serie-automatiska-mekaniska-klockor-iwc-p-2641.html |
| http://www.swissmontres.cn/sv/montblanc-klockor-c-205.html |
| http://www.swissmontres.cn/sv/montblanc-profile-102622-ms-kvarts-klocka-montblanc-p-2403.html |
| http://www.swissmontres.cn/da/iwc-ure-c-212.html |

| |
|---|
| http://www.swissmontres.cn/de/iwcuhren-c-212.html |
| http://www.swissmontres.cn/fi/iwc-kellot-c-212.html |
| http://www.swissmontres.cn/fi/cartier-korkea-korut-watches-sarja-hpi00414-ms-manuaalinen-mekaaninen-kellot-cartier-p-2889.html |
| http://www.swissmontres.cn/da/montblanc-ure-c-205.html |
| http://www.swissmontres.cn/fr/les-montres-cartier-c-220.html |
| http://www.swissmontres.cn/de/montblanc-uhren-c-205.html |
| http://www.swissmontres.cn/ie/cartier-watches-c-220.html |
| http://www.swissmontres.cn/es/serie-cartier-santos-w20060d6-reloj-de-cuarzo-neutral-cartier-p-10407.html |
| http://www.swissmontres.cn/sv/montblanc-profile-104289-ms-kvarts-klocka-montblanc-p-2398.html |
| http://www.swissmontres.cn/it/orologi-montblanc-c-205.html |

| *B-6: Defendant Number 1 - swissuhren.cn* |
|---|
| http://www.swissuhren.cn/ |
| http://www.swissuhren.cn/da/piaget-ure-c-3.html |
| http://www.swissuhren.cn/de/piaget-uhren-c-3.html?zenid=cvsrcbrng3n4k73qlbs6qfp1m5 |
| http://www.swissuhren.cn/es/piaget-limelight-tonneau-colección-de-relojes-g0a31054-p-237.html |
| http://www.swissuhren.cn/es/relojes-piaget-c-3.html |
| http://www.swissuhren.cn/fi/piaget-kellot-c-3.html |
| http://www.swissuhren.cn/fr/top-brand-watches-piaget-watches-c-3.html |
| http://www.swissuhren.cn/g0a05358-piaget-watches-p-90.html |
| http://www.swissuhren.cn/it/orologi-piaget-c-3.html |
| http://www.swissuhren.cn/it/orologi-piaget-c-3.html?zenid=32hsmgmtuc91splbtft5f0k7h0 |
| http://www.swissuhren.cn/nl/piaget-horloges-c-3.html |
| http://www.swissuhren.cn/no/piaget-klokker-c-3.html |
| http://www.swissuhren.cn/piaget-watches-c-3.html |
| http://www.swissuhren.cn/pt/relógios-piaget-c-3.html |
| http://www.swissuhren.cn/ru/top-brand-watches-piaget-watches-c-3.html |
| http://www.swissuhren.cn/sv/piaget-klockor-c-3.html |
| http://www.swissuhren.cn/cartier-santos-demoiselle-collection-wf902007-watch-p-11.html |
| http://www.swissuhren.cn/cartier-watches-c-26.html |

| |
|---|
| http://www.swissuhren.cn/da/cartier-ure-c-26.html |
| http://www.swissuhren.cn/da/iwc-ure-c-114.html |
| http://www.swissuhren.cn/da/montblanc-ure-c-66.html |
| http://www.swissuhren.cn/da/panerai-ure-c-57.html?zenid=0fvc1q965f2tq429skhht78r37 |
| http://www.swissuhren.cn/de/cartier-uhren-c-26.html |
| http://www.swissuhren.cn/de/iwc-uhren-c-114.html |
| http://www.swissuhren.cn/de/modernen-stil-sammlung-pam-00027-panerai-uhren-p-186.html |
| http://www.swissuhren.cn/de/montblanc-uhren-c-66.html |
| http://www.swissuhren.cn/de/panerai-uhren-c-57.html |
| http://www.swissuhren.cn/de/van-cleef-u0026-arpels-cadenas-uhr-uhr-p-21945.html |
| http://www.swissuhren.cn/es/iwc-relojes-c-114.html |
| http://www.swissuhren.cn/es/relojes-cartier-c-26.html |
| http://www.swissuhren.cn/es/relojes-montblanc-c-66.html |
| http://www.swissuhren.cn/es/relojes-panerai-c-57.html |
| http://www.swissuhren.cn/es/van-cleef-u0026-arpels-cadenas-reloj-reloj-p-21945.html |
| http://www.swissuhren.cn/fi/iwc-kellot-c-114.html |
| http://www.swissuhren.cn/fi/luxury-brand-watches-cartier-watches-c-26.html |
| http://www.swissuhren.cn/fi/luxury-brand-watches-panerai-watches-c-57.html |
| http://www.swissuhren.cn/fi/montblanc-kellot-c-66.html |
| http://www.swissuhren.cn/fi/van-cleef-u0026-arpels-cadenas-katsella-katsella-p-21945.html |
| http://www.swissuhren.cn/fr/les-montres-cartier-c-26.html |
| http://www.swissuhren.cn/fr/les-montres-cartier-c-26.html?zenid=ccmmsnmjakfchu972e211jir82 |
| http://www.swissuhren.cn/fr/montres-iwc-c-114.html |
| http://www.swissuhren.cn/fr/montres-panerai-c-57.html |
| http://www.swissuhren.cn/fr/montres-panerai-c-57.html?page=6&sort=20a |
| http://www.swissuhren.cn/fr/van-cleef-u0026-arpels-cadenas-watch-p-21945.html |
| http://www.swissuhren.cn/ie/uaireadóirí-montblanc-oidhreacht-taipan-c-66_142.html |

| |
|---|
| http://www.swissuhren.cn/it/montblanc-orologi-c-66.html |
| http://www.swissuhren.cn/it/orologi-cartier-c-26.html |
| http://www.swissuhren.cn/it/orologi-iwc-c-114.html?zenid=20e68os7bqsuh5cj766tq721h1 |
| http://www.swissuhren.cn/it/orologi-panerai-c-57.html |
| http://www.swissuhren.cn/it/van-cleef-u0026-arpels-cadenas-guardare-orologio-p-21945.html |
| http://www.swissuhren.cn/iwc-double-chronograph-top-gun-limited-edition-collection-iw379901-watch-p-19152.html |
| http://www.swissuhren.cn/jp/luxury-brand-watches-cartier-watches-c-26.html |
| http://www.swissuhren.cn/luminor-collection-pam00606-panerai-watches-p-22704.html |
| http://www.swissuhren.cn/luxury-brand-watches-panerai-watches-c-57.html |
| http://www.swissuhren.cn/montblanc-watches-c-66.html |
| http://www.swissuhren.cn/montblanc-watches-desk-clock-series-104295-p-16181.html |
| http://www.swissuhren.cn/nl/cartier-horloges-c-26.html |
| http://www.swissuhren.cn/nl/luxury-brand-watches-panerai-watches-c-57.html |
| http://www.swissuhren.cn/nl/montblanc-horloges-c-66.html |
| http://www.swissuhren.cn/nl/panerai-horloges-c-57.html |
| http://www.swissuhren.cn/nl/van-cleef-u0026-arpels-cadenas-kijken-horloge-p-21945.html |
| http://www.swissuhren.cn/no/cartier-klokker-c-26.html |
| http://www.swissuhren.cn/no/iwc-klokker-c-114.html |
| http://www.swissuhren.cn/no/montblanc-klokker-c-66.html |
| http://www.swissuhren.cn/panerai-watches-c-57.html |
| http://www.swissuhren.cn/pt/iwc-relógios-c-114.html |
| http://www.swissuhren.cn/pt/montblanc-relógios-c-66.html |
| http://www.swissuhren.cn/pt/os-relógios-cartier-c-26.html |
| http://www.swissuhren.cn/pt/relógios-panerai-c-57.html |
| http://www.swissuhren.cn/pt/relógios-panerai-coleção-luminor-c-57_1273.html?page=4&sort=20a |
| http://www.swissuhren.cn/pt/van-cleef-u0026-arpels-cadenas-assistir-relógio-p-21945.html |
| http://www.swissuhren.cn/ru/cartier-часы-c-26.html |

| |
|---|
| http://www.swissuhren.cn/ru/montblanc-Часы-c-66.html |
| http://www.swissuhren.cn/ru/van-cleef-u0026-arpels-Каденас-смотреть-часы-p-21945.html |
| http://www.swissuhren.cn/ru/Часы-iwc-c-114.html |
| http://www.swissuhren.cn/ru/Часы-panerai-c-57.html |
| http://www.swissuhren.cn/sv/cartier-klockor-c-26.html |
| http://www.swissuhren.cn/sv/cartier-klockor-key-collection-c-26_1417.html |
| http://www.swissuhren.cn/sv/iwc-klockor-c-114.html |
| http://www.swissuhren.cn/sv/iwc-klockor-c-114.html?zenid=2cabdccdls71lc0ph29qfunga7 |
| http://www.swissuhren.cn/sv/modern-stil-insamling-pam-00057-panerai-klockor-p-140.html |
| http://www.swissuhren.cn/sv/montblanc-klockor-c-66.html |
| http://www.swissuhren.cn/sv/panerai-klockor-c-57.html |
| http://www.swissuhren.cn/sv/van-cleef-u0026-arpels-cadenas-titta-på-klocka-p-21945.html |
| http://www.swissuhren.cn/van-cleef-arpels-cadenas-watch-watch-p-21945.html |
| http://www.swissuhren.cn/van-cleef-arpels-watches-charms-collection-vcarm95100-p-15129.html |
| http://www.swissuhren.cn/iwc-watches-c-114.html |
| http://www.swissuhren.cn/it/orologi-iwc-c-114.html |
| http://www.swissuhren.cn/nl/iwc-horloges-c-114.html |
| http://www.swissuhren.cn/fi/iwc-kellot-vintage-collection-c-114_753.html |
| http://www.swissuhren.cn/ie/athair-agus-son-iw325519-bailiúchán-faire-iwc-faire-a-mhac-p-20625.html |
| http://www.swissuhren.cn/jp/iwcの腕時計-c-114.html |
| http://www.swissuhren.cn/no/piaget-klokker-c-3.html?page=4&sort=20a |
| http://www.swissuhren.cn/no/cartier-klokker-le-cirque-animalier-de-samling-c-26_1642.html |
| http://www.swissuhren.cn/es/g0a05358-piaget-relojes-p-90.html |
| http://www.swissuhren.cn/ie/bailiúchán-cartier-ballon-blanc-de-cartier-we902072-watch-p-14589.html |
| http://www.swissuhren.cn/es/recogida-tradicional-g0a37041-piaget-relojes-p-12.html |
| http://www.swissuhren.cn/zodiac-dancer-collection-g0a32190-piaget-watches-p-284.html |

| |
|---|
| http://www.swissuhren.cn/es/limelight-dos-veces-colección-g0a36238-piaget-relojes-p-2.html |
| http://www.swissuhren.cn/fi/cartier-kellot-c-26.html |
| http://www.swissuhren.cn/sv/cartier-klockor-crash-samling-c-26_1390.html |
| http://www.swissuhren.cn/pt/cartier-santos-demoiselle-relógio-coleção-wf902007-p-11.html |
| http://www.swissuhren.cn/no/moderne-stil-samling-pam-00057-panerai-klokker-p-140.html |
| http://www.swissuhren.cn/sv/blick-twice-samling-g0a36238-piaget-klockor-p-2.html |
| http://www.swissuhren.cn/ie/bailiúchán-dancer-g0a31046-piaget-uaireadóirí-p-10655.html |
| http://www.swissuhren.cn/fr/cartier-santos-demoiselle-montre-collection-wf902007-p-11.html |
| http://www.swissuhren.cn/de/zodiac-dancer-sammlung-g0a32201-piaget-uhren-p-195.html |
| http://www.swissuhren.cn/da/panerai-ure-c-57.html |
| http://www.swissuhren.cn/it/montblanc-timewalker-orologi-u0106502-p-285.html |
| http://www.swissuhren.cn/no/cartier-klokker-rotonde-de-cartier-samling-c-26_250.html |
| http://www.swissuhren.cn/it/g0a05358-piaget-orologi-p-90.html |
| http://www.swissuhren.cn/fr/montres-piaget-c-3.html |
| http://www.swissuhren.cn/de/piaget-uhren-c-3.html |
| http://www.swissuhren.cn/ru/Часы-piaget-c-3.html |
| http://www.swissuhren.cn/sv/zodiac-dansare-samling-g0a32190-piaget-klockor-p-284.html |
| http://www.swissuhren.cn/no/badekar-series-wb520003-cartier-klokker-p-15622.html |
| http://www.swissuhren.cn/no/badekar-series-wb520005-cartier-klokker-p-17728.html |
| http://www.swissuhren.cn/sv/badkar-serie-wb520018-cartier-klockor-p-13481.html |
| http://www.swissuhren.cn/no/cartier-klokker-pasha-collection-c-26_278.html |
| http://www.swissuhren.cn/ie/féach-ar-montblanc-star-sraith-107113-p-16758.html |
| http://www.swissuhren.cn/nl/cartier-santos-demoiselle-collectie-wf902007-horloge-p-11.html |

| |
|---|
| http://www.swissuhren.cn/no/badekar-series-w8000006-cartier-klokker-p-12736.html |
| http://www.swissuhren.cn/es/cartier-colección-de-relojes-tanque-w2610751-p-105.html |
| http://www.swissuhren.cn/da/cartier-ure-kreativ-perle-ur-kollektion-c-26_404.html |
| http://www.swissuhren.cn/montblanc-timewalker-watches-u0110330-p-11081.html |
| http://www.swissuhren.cn/ie/bailiúchán-montblanc-villair-104863-uaireadóirí-p-9690.html |
| http://www.swissuhren.cn/sv/montblanc-timewalker-klockor-u0106502-p-285.html |
| http://www.swissuhren.cn/no/montblanc-chronograph-automatic-se-samlingen-101-549-p-50.html |
| http://www.swissuhren.cn/ie/uaireadóirí-montblanc-bailiúchán-méadar-turas-c-66_219.html |
| http://www.swissuhren.cn/ru/montblanc-часы-u0106502-timewalker-p-285.html |
| http://www.swissuhren.cn/fr/montres-montblanc-c-66.html |
| http://www.swissuhren.cn/no/cartier-klokker-blå-ballong-c-26_406.html |
| http://www.swissuhren.cn/fi/panerai-kellot-c-57.html |
| http://www.swissuhren.cn/no/panerai-klokker-c-57.html |
| http://www.swissuhren.cn/luminor-collection-pam00511-panerai-watches-p-14923.html |
| http://www.swissuhren.cn/luminor-collection-pam-00177-panerai-watches-p-16020.html |
| http://www.swissuhren.cn/es/recogida-de-estilo-moderno-relojes-panerai-pam-00027-p-186.html |
| http://www.swissuhren.cn/van-cleef-arpels-pierre-arpels-watch-collection-vcaro24400-p-45.html |
| http://www.swissuhren.cn/da/van-cleef-u0026-arpels-cadenas-watch-ur-p-21945.html |
| http://www.swissuhren.cn/no/van-cleef-u0026-arpels-pierre-arpels-se-samlingen-vcaro24400-p-45.html |
| http://www.swissuhren.cn/fi/van-cleef-u0026-arpels-pierre-arpels-katsella-kokoelma-vcaro2440-p-45.html |
| http://www.swissuhren.cn/no/van-cleef-u0026-arpels-pierre-arpels-se-samlingen-vcaro23x00-p-61.html |
| http://www.swissuhren.cn/pt/Van-Cleef-&-Arpels-watches-c-60.html |

| |
|---|
| http://www.swissuhren.cn/van-cleef-arpels-pierre-arpels-watch-collection-vcaro23x00-p-61.html |
| http://www.swissuhren.cn/it/van-cleef-u0026-arpels-pierre-arpels-guardano-collezione-vcaro23x00-p-61.html |

### B-7: Defendant Number 1 - montblanconline.cn

| |
|---|
| http://www.montblanconline.cn/ |
| http://es.montblanconline.cn/index.php |
| http://ie.montblanconline.cn/mont-blanc-ball-point-pen-c-2.html |
| http://ie.montblanconline.cn/mont-blanc-roller-ball-pen-c-6.html |
| http://ie.montblanconline.cn/montblanc-starwalker-miotal-amp-rubber-fountain-peann-p-245.html |
| http://it.montblanconline.cn/index.php?main_page=shippinginfo |
| http://nl.montblanconline.cn/mont-blanc-balpen-056-p-31.html |
| http://nl.montblanconline.cn/mont-blanc-balpen-130-p-94.html |
| http://nl.montblanconline.cn/mont-blanc-boheme-doue-ligne-rollerball-pen-p-926.html |
| http://no.montblanconline.cn/index.php?main_page=shopping_cart |
| http://no.montblanconline.cn/mont-blanc-cufflink-009-p-594.html |
| http://no.montblanconline.cn/mont-blanc-fountain-pen-c-3.html |
| http://no.montblanconline.cn/mont-blanc-fyllepenn-029-p-144.html |
| http://sv.montblanconline.cn/ |
| http://sv.montblanconline.cn/mont-blanc-boheme-doue-pen-p-928.html |
| http://www.montblanconline.cn/ar/ |
| http://www.montblanconline.cn/ar/حـبـر-قلـم-بلانـك-مونت-c-3.html |
| http://www.montblanconline.cn/da/ |
| http://www.montblanconline.cn/da/featured_products.html |
| http://www.montblanconline.cn/da/index.php?main_page=shippinginfo |
| http://www.montblanconline.cn/da/index.php?main_page=shopping_cart |
| http://www.montblanconline.cn/da/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanconline.cn/da/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanconline.cn/da/mont-blanc-fyldepen-c-3.html |
| http://www.montblanconline.cn/da/mont-blanc-kuglepen-056-p-31.html |
| http://www.montblanconline.cn/da/mont-blanc-kuglepen-059-p-35.html |
| http://www.montblanconline.cn/da/mont-blanc-kuglepen-077-p-49.html |

| |
|---|
| http://www.montblanconline.cn/da/mont-blanc-kuglepen-163-p-125.html |
| http://www.montblanconline.cn/da/mont-blanc-kuglepen-c-2.html |
| http://www.montblanconline.cn/da/mont-blanc-mahatma-gandhi-særudgave-241-rollerball-pen-p-987.html |
| http://www.montblanconline.cn/da/mont-blanc-manchetknapper-c-8.html |
| http://www.montblanconline.cn/da/mont-blanc-masters-for-meisterstuck-porcelæn-hvid-rollerball-p-990.html |
| http://www.montblanconline.cn/da/mont-blanc-rulle-kuglepen-c-6.html |
| http://www.montblanconline.cn/de/ |
| http://www.montblanconline.cn/de/featured_products.html |
| http://www.montblanconline.cn/de/mont-blanc-boheme-bleu-roller-p-918.html |
| http://www.montblanconline.cn/de/mont-blanc-füllfederhalter-c-3.html |
| http://www.montblanconline.cn/de/mont-blanc-kugelschreiber-c-2.html |
| http://www.montblanconline.cn/de/mont-blanc-manschettenknöpfe-c-8.html |
| http://www.montblanconline.cn/de/montblanc-masters-für-meister-porzellan-weiß-roller-p-990.html |
| http://www.montblanconline.cn/de/mont-blanc-meisterstuck-diamant-pen-p-913.html |
| http://www.montblanconline.cn/de/mont-blanc-meisterstuck-porcelain-black-kugelschreiber-p-1034.html |
| http://www.montblanconline.cn/de/mont-blanc-roller-kugelschreiber-c-6.html |
| http://www.montblanconline.cn/de/-p-234.html |
| http://www.montblanconline.cn/de/shippinginfo.html |
| http://www.montblanconline.cn/en/ |
| http://www.montblanconline.cn/en/featured_products.html |
| http://www.montblanconline.cn/en/index.php?main_page=Payment_Methods |
| http://www.montblanconline.cn/en/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanconline.cn/en/mont-blanc-ball-point-pen-c-2.html |
| http://www.montblanconline.cn/en/mont-blanc-roller-ball-pen-c-6.html |
| http://www.montblanconline.cn/en/shippinginfo.html |
| http://www.montblanconline.cn/es/featured_products.html |
| http://www.montblanconline.cn/es/index.php?main_page=shopping_cart |

| |
|---|
| http://www.montblanconline.cn/es/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanconline.cn/es/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanconline.cn/es/mont-blanc-bolígrafo-c-2.html |
| http://www.montblanconline.cn/es/mont-blanc-gemelos-008-p-593.html |
| http://www.montblanconline.cn/es/mont-blanc-gemelos-c-8.html |
| http://www.montblanconline.cn/es/mont-blanc-meisterstuck-masters-de-porcelana-blanca-rollerball-p-990.html |
| http://www.montblanconline.cn/es/mont-blanc-pluma-c-3.html |
| http://www.montblanconline.cn/es/mont-blanc-rollerball-pen-rouge-boheme-p-1085.html |
| http://www.montblanconline.cn/es/mont-blanc-rollerball-pluma-p-1076.html |
| http://www.montblanconline.cn/es/mont-blanc-tinta-de-la-pluma-c-6.html |
| http://www.montblanconline.cn/es/shippinginfo.html |
| http://www.montblanconline.cn/fi/ |
| http://www.montblanconline.cn/fi/featured_products.html |
| http://www.montblanconline.cn/fi/index.php?main_page=shopping_cart |
| http://www.montblanconline.cn/fi/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanconline.cn/fi/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanconline.cn/fi/mont-blanc-boheme-marron-pen-p-936.html |
| http://www.montblanconline.cn/fi/mont-blanc-fountain-pen-c-3.html |
| http://www.montblanconline.cn/fi/mont-blanc-gel-mustekynällä-c-6.html |
| http://www.montblanconline.cn/fi/mont-blanc-kalvosinnapit-c-8.html |
| http://www.montblanconline.cn/fi/mont-blanc-kuulakärkikynällä-138-p-103.html |
| http://www.montblanconline.cn/fi/mont-blanc-kuulakärkikynällä-c-2.html |
| http://www.montblanconline.cn/fi/mont-blanc-masters-meisterstuck-posliini-white-rollerball-p-990.html |
| http://www.montblanconline.cn/fi/shippinginfo.html |
| http://www.montblanconline.cn/fr/ |
| http://www.montblanconline.cn/fr/boutons-de-manchette-mont-blanc-c-8.html |
| http://www.montblanconline.cn/fr/featured_products.html |

| |
|---|
| http://www.montblanconline.cn/fr/meisterstuck-mont-blanc-diamant-pen-p-913.html |
| http://www.montblanconline.cn/fr/mont-blanc-boheme-bleu-roller-p-918.html |
| http://www.montblanconline.cn/fr/mont-blanc-maîtres-pour-meisterstuck-porcelaine-blanche-roller-p-990.html |
| http://www.montblanconline.cn/fr/mont-blanc-roller-ball-pen-c-6.html |
| http://www.montblanconline.cn/fr/mont-blanc-stylo-à-bille-c-2.html |
| http://www.montblanconline.cn/fr/mont-blanc-styloplume-c-3.html |
| http://www.montblanconline.cn/fr/shippinginfo.html |
| http://www.montblanconline.cn/ie/ |
| http://www.montblanconline.cn/ie/?currency=AUD&main_page=product_info&products_id=973 |
| http://www.montblanconline.cn/index.php?main_page=shopping_cart |
| http://www.montblanconline.cn/it/ |
| http://www.montblanconline.cn/it/featured_products.html |
| http://www.montblanconline.cn/it/meisterstuck-monte-bianco-diamante-pen-p-913.html |
| http://www.montblanconline.cn/it/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanconline.cn/it/mont-blanc-gemelli-c-8.html |
| http://www.montblanconline.cn/it/mont-blanc-master-per-meisterstuck-bianco-porcellana-rollerball-p-990.html |
| http://www.montblanconline.cn/it/mont-blanc-stilografica-c-3.html |
| http://www.montblanconline.cn/it/monte-bianco-rullo-di-penna-c-6.html |
| http://www.montblanconline.cn/jp/ |
| http://www.montblanconline.cn/jp/featured_products.html |
| http://www.montblanconline.cn/jp/shippinginfo.html |
| http://www.montblanconline.cn/jp/モンブランカフス-c-8.html |
| http://www.montblanconline.cn/jp/モンブランボエムブルーローラー-p-918.html |
| http://www.montblanconline.cn/jp/モンブランボールペン-c-2.html |
| http://www.montblanconline.cn/jp/モンブランモンブランダイヤモンドペン-p-913.html |
| http://www.montblanconline.cn/jp/モンブランローラーボールペン-c-6.html |
| http://www.montblanconline.cn/jp/モンブラン万年筆-c-3.html |

| |
|---|
| http://www.montblanconline.cn/jp/モンブラン磁器ホワイトローラーボール用のモンブランマスターズ-p-990.html |
| http://www.montblanconline.cn/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanconline.cn/mont-blanc-cufflink-012-p-597.html |
| http://www.montblanconline.cn/mont-blanc-cufflinks-c-8.html |
| http://www.montblanconline.cn/mont-blanc-fountain-pen-c-3.html |
| http://www.montblanconline.cn/mont-blanc-masters-for-meisterstuck-porcelain-white-rollerball-p-990.html |
| http://www.montblanconline.cn/nl/ |
| http://www.montblanconline.cn/nl/featured_products.html |
| http://www.montblanconline.cn/nl/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanconline.cn/nl/mont-blanc-balpen-c-2.html |
| http://www.montblanconline.cn/nl/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanconline.cn/nl/mont-blanc-fountain-pen-c-3.html |
| http://www.montblanconline.cn/nl/mont-blanc-manchetknopen-c-8.html |
| http://www.montblanconline.cn/nl/mont-blanc-vulpen-c-3.html |
| http://www.montblanconline.cn/nl/mont-blanc-vulpen-c-6.html |
| http://www.montblanconline.cn/nl/shippinginfo.html |
| http://www.montblanconline.cn/no/ |
| http://www.montblanconline.cn/no/featured_products.html |
| http://www.montblanconline.cn/no/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanconline.cn/no/mont-blanc-boheme-bleu-roller-p-918.html |
| http://www.montblanconline.cn/no/mont-blanc-boheme-jewels-topaz-rollerball-pen-p-934.html |
| http://www.montblanconline.cn/no/mont-blanc-boheme-jewels-topaz-roller-p-932.html |
| http://www.montblanconline.cn/no/mont-blanc-cufflink-008-p-593.html |
| http://www.montblanconline.cn/no/mont-blanc-kulepenn-c-2.html |
| http://www.montblanconline.cn/no/mont-blanc-masters-for-meisterstuck-porselen-hvit-roller-p-990.html |
| http://www.montblanconline.cn/no/mont-blanc-roller-kulepenn-c-6.html |
| http://www.montblanconline.cn/no/shippinginfo.html |
| http://www.montblanconline.cn/pt/ |

| URL |
|---|
| http://www.montblanconline.cn/pt/featured_products.html |
| http://www.montblanconline.cn/pt/index.php?main_page=shopping_cart |
| http://www.montblanconline.cn/pt/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanconline.cn/pt/mont-blanc-boheme-rollerball-pen-p-958.html |
| http://www.montblanconline.cn/pt/mont-blanc-caneta-065-p-181.html |
| http://www.montblanconline.cn/pt/mont-blanc-caneta-esferográfica-c-2.html |
| http://www.montblanconline.cn/pt/mont-blanc-fountain-pen-c-3.html |
| http://www.montblanconline.cn/pt/mont-blanc-meisterstuck-diamante-pen-p-913.html |
| http://www.montblanconline.cn/pt/mont-blanc-meisterstuck-mestres-de-porcelana-branca-rollerball-p-990.html |
| http://www.montblanconline.cn/pt/mont-blanc-rolo-ball-pen-c-6.html |
| http://www.montblanconline.cn/pt/shippinginfo.html |
| http://www.montblanconline.cn/ru/ |
| http://www.montblanconline.cn/ru/?currency=EUR&main_page=index&cPath=2&sort=20a&alpha_filter_id=80 |
| http://www.montblanconline.cn/ru/featured_products.html |
| http://www.montblanconline.cn/ru/index.php?main_page=shippinginfo |
| http://www.montblanconline.cn/ru/Монблан-boheme-bleu-Роллер-p-918.html |
| http://www.montblanconline.cn/ru/Монблан-fountain-pen-028-p-143.html |
| http://www.montblanconline.cn/ru/Монблан-fountain-pen-c-3.html |
| http://www.montblanconline.cn/ru/Монблан-meisterstuck-Алмазный-Роллер-pen-p-1008.html |
| http://www.montblanconline.cn/ru/Монблан-запонки-c-8.html |
| http://www.montblanconline.cn/ru/Монблан-Мастера-для-meisterstück-фарфор-Белый-Роллербол-p-990.html |
| http://www.montblanconline.cn/ru/Монблан-Ролик-Шариковая-ручка-c-6.html |
| http://www.montblanconline.cn/ru/Монблан-Шариковая-ручка-c-2.html |
| http://www.montblanconline.cn/sv/featured_products.html |
| http://www.montblanconline.cn/sv/index.php?main_page=shippinginfo |

| |
|---|
| http://www.montblanconline.cn/sv/meister-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanconline.cn/sv/mont-blanc-boheme-bleu-roller-p-918.html |
| http://www.montblanconline.cn/sv/mont-blanc-kulspetspenna-c-2.html |
| http://www.montblanconline.cn/sv/mont-blanc-manschettknapp-c-8.html |
| http://www.montblanconline.cn/sv/mont-blanc-masters-för-meister-porslin-vit-roller-p-990.html |
| http://www.montblanconline.cn/sv/mont-blanc-penna-042-p-157.html |
| http://www.montblanconline.cn/sv/mont-blanc-penna-c-3.html |
| http://www.montblanconline.cn/sv/mont-blanc-roller-ball-pen-c-6.html |
| http://www.montblanconline.cn/sv/mont-blanc-rollerball-penna-le-grand-meister-p-1080.html |
| http://www.montblanconline.cn/sv/mont-blanc-rollerball-penna-sterling-silver-meister-p-1084.html |
| http://www.montblanconline.cn/mont-blanc-fountain-pen-063-p-179.html |
| http://www.montblanconline.cn/index.php?main_page=shippinginfo |
| http://www.montblanconline.cn/en/index.php |
| |
| http://www.montblanconline.cn/index.php?main_page=Payment_Methods |
| http://www.montblanconline.cn/en/index.php?main_page=shopping_cart |
| http://www.montblanconline.cn/featured_products.html |
| http://www.montblanconline.cn/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanconline.cn/mont-blanc-ball-point-pen-c-2.html |
| http://www.montblanconline.cn/nl/index.php |
| http://www.montblanconline.cn/es/ |
| http://ie.montblanconline.cn/ |
| http://www.montblanconline.cn/en/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanconline.cn/mont-blanc-roller-ball-pen-c-6.html |
| http://www.montblanconline.cn/mont-blanc-starwalker-doue-rollerball-pen-p-1089.html |
| http://da.montblanconline.cn/index.php?main_page=shippinginfo |
| http://www.montblanconline.cn/es/mont-blanc-gemelos-004-p-590.html |
| http://www.montblanconline.cn/mont-blanc-meisterstuck-doue-silver-barley-rollerball-pen-p-1016.html |
| http://www.montblanconline.cn/da/mont-blanc-kuglepen-101-p-68.html |
| http://www.montblanconline.cn/sv/mont-blanc-penna-036-p-151.html |

| |
|---|
| http://www.montblanconline.cn/pt/mont-blanc-abotoaduras-012-p-597.html |
| http://www.montblanconline.cn/nl/mont-blanc-balpen-019-p-5.html |
| http://www.montblanconline.cn/da/mont-blanc-cufflink-009-p-594.html |
| http://ru.montblanconline.cn/index.php?main_page=shippinginfo |
| http://www.montblanconline.cn/pt/mont-blanc-canetatinteiro-c-3.html |
| http://www.montblanconline.cn/fr/mont-blanc-bouton-de-manchette-012-p-597.html |
| http://www.montblanconline.cn/nl/mont-blanc-meisterstuck-doue-silver-barley-rollerball-pen-p-1016.html |
| http://www.montblanconline.cn/ie/mont-blanc-meisterstuck-le-grand-rollerball-pen-p-1024.html |
| http://www.montblanconline.cn/ie/mont-blanc-meisterstuck-le-pen-p-1026.html |
| http://www.montblanconline.cn/sv/ |
| http://www.montblanconline.cn/pt/mont-blanc-abotoaduras-c-8.html |
| http://www.montblanconline.cn/es/mont-blanc-meisterstuck-solitario-silver-fibra-guilloques-rollerb-p-1061.html |
| http://www.montblanconline.cn/ie/mont-blanc-fountain-peann-074-p-189.html |
| http://www.montblanconline.cn/ie/mont-blanc-boheme-doue-Óir-plátáilte-rollerball-peann-p-923.html |
| http://www.montblanconline.cn/sv/mont-blanc-meister-stainless-steel-ii-reservoarpenna-p-1065.html |
| http://www.montblanconline.cn/ie/mont-blanc-etoile-precieuse-rollerball-peann-p-975.html |
| http://www.montblanconline.cn/ie/mont-blanc-meisterstuck-solitaire-Óir-dubh-rollerball-peann-p-1053.html |
| http://ie.montblanconline.cn/mont-blanc-boheme-arabesque-azur-rollerball-p-914.html |
| http://ie.montblanconline.cn/mont-blanc-boheme-bleu-rollerball-peann-p-919.html |
| http://www.montblanconline.cn/ie/mont-blanc-boheme-doue-Óir-plátáilte-rollerball-p-922.html |
| http://www.montblanconline.cn/ie/-p-918.html |
| http://www.montblanconline.cn/ie/mont-blanc-meisterstuck-classique-gránbhiorach-peann-p-993.html |
| http://pt.montblanconline.cn/ |
| http://www.montblanconline.cn/ie/blanc-máistreacht-mont-do-meisterstuck-poircealláin-bán-rollerba-p-990.html |

| |
|---|
| http://www.montblanconline.cn/ie/mont-blanc-boheme-doue-ligne-rollerball-p-924.html |
| http://www.montblanconline.cn/ie/mont-blanc-meisterstuck-classique-peann-p-996.html |
| http://de.montblanconline.cn/index.php |
| http://www.montblanconline.cn/no/mont-blanc-fyllepenn-c-3.html |
| http://ru.montblanconline.cn/ |
| http://www.montblanconline.cn/fr/index.php |
| http://it.montblanconline.cn/ |
| http://www.montblanconline.cn/de/mont-blanc-kugelschreiber-meisterstuck-sterling-silber-p-1084.html |
| http://www.montblanconline.cn/jp/モンブランボエムパソローラーボールペン-p-948.html |
| http://www.montblanconline.cn/jp/モンブランボエムルージュローラー-p-956.html |
| http://www.montblanconline.cn/it/monte-bianco-penna-a-sfera-c-2.html |
| http://www.montblanconline.cn/jp/モンブランボールペン100-p-67.html |
| http://www.montblanconline.cn/jp/モンブランボエムドゥー·リーニュローラーボール-p-924.html |

### B-8: Defendant Number 1 - montblanc-pen.cn

| |
|---|
| http://www.montblanc-pen.cn/ |
| http://da.montblanc-pen.cn/ |
| http://fi.montblanc-pen.cn/ |
| http://ie.montblanc-pen.cn/mont-blanc-fountain-peann-031-p-146.html |
| http://nl.montblanc-pen.cn/index.php |
| http://sv.montblanc-pen.cn/ |
| http://www.montblanc-pen.cn/acero-ii-mont-blanc-meisterstuck-inoxidable-rollerball-pen-p-1065.html |
| http://www.montblanc-pen.cn/da/index.php?main_page=shopping_cart |
| http://www.montblanc-pen.cn/da/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-doue-forgyldt-rollerball-pen-p-923.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-doue-pen-p-928.html |

| |
|---|
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-forgyldt-rouge-rollerball-pen-p-930.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-noir-golden-rollerball-pen-p-937.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-noir-hvid-rollerball-pen-p-940.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-noir-rollerball-p-939.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-noir-rollerball-pen-p-941.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-paso-boble-mørkerød-rollerball-pen-p-942.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-paso-doble-rollerball-pen-p-947.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-paso-pen-p-946.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-paso-rollerball-pen-p-948.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-rollerball-pen-p-954.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-rollerball-pen-p-958.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-rouge-pen-p-955.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-rouge-rollerball-p-956.html |
| http://www.montblanc-pen.cn/da/mont-blanc-cufflink-011-p-595.html |
| http://www.montblanc-pen.cn/da/mont-blanc-fyldepen-033-p-148.html |
| http://www.montblanc-pen.cn/da/mont-blanc-fyldepen-048-p-163.html |
| http://www.montblanc-pen.cn/da/mont-blanc-fyldepen-066-p-180.html |
| http://www.montblanc-pen.cn/da/mont-blanc-fyldepen-074-p-189.html |
| http://www.montblanc-pen.cn/da/mont-blanc-fyldepen-076-p-193.html |
| http://www.montblanc-pen.cn/da/mont-blanc-fyldepen-078-p-192.html |
| http://www.montblanc-pen.cn/da/mont-blanc-fyldepen-c-3.html |
| http://www.montblanc-pen.cn/da/mont-blanc-hyldest-til-rollerball-p-1095.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-017-p-4.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-018-p-1.html |

| |
|---|
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-019-p-5.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-021-p-7.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-029-p-9.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-035-p-15.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-040-p-18.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-042-p-20.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-043-p-19.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-044-p-21.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-048-p-25.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-052-p-30.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-056-p-31.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-058-p-34.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-059-p-35.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-060-p-38.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-074-p-46.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-075-p-48.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-076-p-47.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-078-p-50.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-079-p-51.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-080-p-52.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-087-p-58.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-090-p-59.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-118-p-84.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-124-p-90.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-146-p-109.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-155-p-118.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-c-2.html?page=3&sort=20a |
| http://www.montblanc-pen.cn/da/mont-blanc-masters-for-meisterstuck-porcelæn-hvid-rollerball-p-990.html |
| http://www.montblanc-pen.cn/da/mont-blanc-meisterstuck-classique-diamant-guld-sort-rollerball-p-994.html |
| http://www.montblanc-pen.cn/da/mont-blanc-meisterstuck-classique-kuglepen-p-993.html |
| http://www.montblanc-pen.cn/da/mont-blanc-meisterstuck-keramik-sort-prisma-rollerball-pen-p-992.html |

| |
|---|
| http://www.montblanc-pen.cn/da/mont-blanc-meisterstuck-le-grand-rollerball-pen-p-1024.html |
| http://www.montblanc-pen.cn/da/montblanc-meisterstuck-serie-solitaire-doué-stainless-steel-fyld-p-228.html |
| http://www.montblanc-pen.cn/da/montblanc-meisterstuck-serie-solitaire-platineret-facet-fyldepen-p-232.html |
| http://www.montblanc-pen.cn/da/mont-blanc-meisterstuck-solitaire-doué-stainless-steel-rollerbal-p-1049.html |
| http://www.montblanc-pen.cn/da/mont-blanc-meisterstuck-solitaire-platineret-facet-rollerba-p-1055.html |
| http://www.montblanc-pen.cn/da/mont-blanc-meisterstuck-solitaire-silver-fibre-guilloche-rollerb-p-1061.html |
| http://www.montblanc-pen.cn/da/mont-blanc-rulle-kuglepen-c-6.html |
| http://www.montblanc-pen.cn/de/mont-blanc-füllfederhalter-047-p-162.html |
| http://www.montblanc-pen.cn/de/mont-blanc-roller-kugelschreiber-c-6.html |
| http://www.montblanc-pen.cn/en/ |
| http://www.montblanc-pen.cn/en/featured_products.html |
| http://www.montblanc-pen.cn/en/index.php?main_page=Payment_Methods |
| http://www.montblanc-pen.cn/en/index.php?main_page=shopping_cart |
| http://www.montblanc-pen.cn/en/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-arabesque-azur-rollerball-p-914.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-bañados-en-oro-rouge-rollerball-pen-p-929.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-paso-rollerball-pen-p-948.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-platino-del-cristal-plateado-rollerball-pen-p-953.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-rollerball-pen-p-952.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-rollerball-pen-p-954.html |

| |
|---|
| http://www.montblanc-pen.cn/en/mont-blanc-bolígrafo-105-p-72.html |
| http://www.montblanc-pen.cn/en/mont-blanc-bolígrafo-113-p-79.html |
| http://www.montblanc-pen.cn/en/mont-blanc-bolígrafo-c-2.html |
| http://www.montblanc-pen.cn/en/mont-blanc-gemelos-c-8.html |
| http://www.montblanc-pen.cn/en/mont-blanc-meisterstuck-masters-de-porcelana-blanca-rollerball-p-990.html |
| http://www.montblanc-pen.cn/en/mont-blanc-pluma-c-3.html |
| http://www.montblanc-pen.cn/en/mont-blanc-tinta-de-la-pluma-c-6.html |
| http://www.montblanc-pen.cn/en/-p-1072.html |
| http://www.montblanc-pen.cn/en/shippinginfo.html |
| http://www.montblanc-pen.cn/es/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-bañados-en-oro-rouge-rollerball-pen-p-930.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-bleu-rollerball-pen-p-919.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-bleu-silver-rollerball-pen-p-966.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-doue-bañados-en-oro-rollerball-p-922.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-joyas-amatista-rollerball-p-931.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-marron-pen-p-936.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-marron-rollerball-pen-p-938.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-noir-rollerball-p-939.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-paso-boble-red-rollerball-pen-p-944.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-paso-pen-p-946.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-pluma-p-949.html |
| http://www.montblanc-pen.cn/es/mont-blanc-bolígrafo-c-2.html |
| http://www.montblanc-pen.cn/es/mont-blanc-etoile-de-pluma-p-970.html |
| http://www.montblanc-pen.cn/es/mont-blanc-gemelos-c-8.html |
| http://www.montblanc-pen.cn/es/mont-blanc-ingrid-bergman-la-donna-rollerball-p-979.html |

| |
|---|
| http://www.montblanc-pen.cn/es/mont-blanc-ingrid-bergman-la-donna-rollerball-pen-p-980.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-classique-diamond-platinum-rollerball-pe-p-995.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-línea-platino-classique-rollerball-pen-p-1030.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-misterio-negro-rollerball-pen-p-1087.html |
| http://www.montblanc-pen.cn/es/mont-blanc-rollerball-pluma-cerámica-negro-prisma-meisterstuck-p-1074.html |
| http://www.montblanc-pen.cn/es/mont-blanc-starwalker-cool-blue-rollerball-pen-p-1088.html |
| http://www.montblanc-pen.cn/es/mont-blanc-tribute-to-the-rollerball-pluma-de-oro-p-1094.html |
| http://www.montblanc-pen.cn/fi/index.php?main_page=shopping_cart |
| http://www.montblanc-pen.cn/fi/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-boheme-silver-kynä-p-968.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-fountain-pen-038-p-153.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-fountain-pen-c-3.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-gel-mustekynällä-c-6.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-kalvosinnapit-c-8.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-kuulakärkikynällä-080-p-52.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-kuulakärkikynällä-c-2.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-kynä-la-donna-ingrid-bergman-p-1079.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-masters-meisterstuck-posliini-white-rollerball-p-990.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-meisterstuck-kynä-p-1036.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-meisterstuck-le-grand-pen-p-1018.html |

| |
|---|
| http://www.montblanc-pen.cn/fi/mont-blanc-meisterstuck-solitaire-kynä-p-1059.html |
| http://www.montblanc-pen.cn/fr/meisterstuck-mont-blanc-diamant-pen-p-913.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-boheme-bleu-roller-p-918.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-etoile-rollerball-pen-p-977.html |
| http://www.montblanc-pen.cn/ie/ |
| http://www.montblanc-pen.cn/ie/mont-blanc-boheme-rouge-rollerball-p-959.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-boheme-silver-bleu-rollerball-p-964.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-etoile-de-etoile-mediterranee-rollerball-p-967.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-etoile-de-etoile-mysterieuse-rollerball-peann-p-969.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-etoile-de-rollerball-p-973.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-ingrid-bergman-la-donna-rollerball-peann-p-981.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-mark-twain-2010-limited-edition-rollerball-peann-p-986.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-meisterstuck-platanam-plátáilte-facet-rollerball-pean-p-1031.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-meisterstuck-solitaire-doue-geoiméadrach-toise-rolle-p-1043.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-meisterstuck-solitaire-platanam-plátáilte-facet-rol-p-1054.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-Ómós-don-pen-rollerball-p-1096.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-Ómós-don-rollerball-p-1095.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-rollerball-peann-platanam-plátáilte-facet-meisterst-p-1083.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-starwalker-roisín-rollerball-peann-p-1093.html |

| |
|---|
| http://www.montblanc-pen.cn/ie/mont-blanc-tribute-chun-an-rollerball-golden-peann-p-1094.html |
| http://www.montblanc-pen.cn/index.php?main_page=shopping_cart |
| http://www.montblanc-pen.cn/it/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanc-pen.cn/it/mont-blanc-stilografica-043-p-158.html |
| http://www.montblanc-pen.cn/misterio-negro-starwalker-montblanc-clásico-bolígrafo-p-239.html |
| http://www.montblanc-pen.cn/misterio-negro-starwalker-montblanc-pluma-p-240.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-arabesque-azur-rollerball-p-914.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-arabesque-rollerball-pen-p-915.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-paso-doble-rollerball-pen-p-947.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-paso-rollerball-pen-p-948.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-rollerball-pen-p-954.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-rouge-blanco-rollerball-pen-p-961.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-rouge-pen-p-955.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-rouge-rollerball-pluma-de-oro-p-957.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-silver-rollerball-pen-p-968.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-147-p-110.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-154-p-117.html |
| http://www.montblanc-pen.cn/mont-blanc-gemelos-012-p-597.html |
| http://www.montblanc-pen.cn/mont-blanc-ingrid-bergman-la-donna-pen-p-978.html |
| http://www.montblanc-pen.cn/montblanc-meisterstuck-classique-serie-pluma-p-213.html |

| |
|---|
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-doue-acero-inoxidable-rollerball-pen-p-1015.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-doue-platinum-y-negro-rollerball-pen-p-1010.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-masters-de-porcelana-blanca-rollerball-p-990.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-porcelana-blanca-rollerball-pen-p-1035.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-rollerball-pluma-doue-p-1013.html |
| http://www.montblanc-pen.cn/montblanc-meisterstuck-serie-solitario-platino-plateado-de-la-faceta-de-la-estilográfica-p-232.html |
| http://www.montblanc-pen.cn/montblanc-meisterstuck-serie-solitario-silver-fibra-guilloques-pluma-p-234.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitaire-cerámica-negro-prisma-rollerba-p-1042.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitario-acero-inoxidable-bolígrafo-p-238.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitario-acero-rollerball-p-1063.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitario-doue-geométrica-dimensión-rolle-p-1043.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitario-doue-signum-rollerball-pen-p-1048.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitario-rollerball-pen-p-1059.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitario-rollerball-pe-p-1058.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitario-rollerbal-p-1056.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-solitario-silver-fibra-guilloques-rollerb-p-1061.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-sootaire-acero-al-carbono-rollerball-mont-p-1064.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-sterling-silver-rollerball-pen-p-1067.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-sterling-silver-rollerball-pen-p-1068.html |

| |
|---|
| http://www.montblanc-pen.cn/mont-blanc-pluma-c-3.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-050-p-165.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-056-p-171.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-057-p-172.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-058-p-173.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-067-p-182.html |
| http://www.montblanc-pen.cn/mont-blanc-rollerball-pen-etoile-p-977.html |
| http://www.montblanc-pen.cn/mont-blanc-rollerball-pen-sterling-silver-meisterstuck-p-1084.html |
| http://www.montblanc-pen.cn/montblanc-starwalker-cool-blue-bolígrafo-p-242.html |
| http://www.montblanc-pen.cn/montblanc-starwalker-doue-pluma-p-243.html |
| http://www.montblanc-pen.cn/montblanc-starwalker-metal-amp-caucho-bolígrafo-p-244.html |
| http://www.montblanc-pen.cn/montblanc-starwalker-metal-amp-caucho-pluma-p-245.html |
| http://www.montblanc-pen.cn/mont-blanc-tinta-de-la-pluma-c-6.html |
| http://www.montblanc-pen.cn/nl/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-balpen-c-2.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-manchetknopen-c-8.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-masters-voor-meisterstuck-porselein-wit-rollerball-p-990.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-vulpen-034-p-149.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-vulpen-c-3.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-vulpen-c-6.html |
| http://www.montblanc-pen.cn/no/index.php |
| http://www.montblanc-pen.cn/no/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanc-pen.cn/no/mont-blanc-boheme-arabesque-rollerball-pen-p-915.html |
| http://www.montblanc-pen.cn/no/mont-blanc-fyllepenn-c-3.html |
| http://www.montblanc-pen.cn/no/mont-blanc-kulepenn-130-p-94.html |
| http://www.montblanc-pen.cn/no/mont-blanc-mansjettknapper-c-8.html |

| |
|---|
| http://www.montblanc-pen.cn/no/mont-blanc-masters-for-meisterstuck-porselen-hvit-roller-p-990.html |
| http://www.montblanc-pen.cn/no/mont-blanc-meisterstuck-le-grand-pen-p-1018.html |
| http://www.montblanc-pen.cn/no/mont-blanc-meisterstuck-le-grand-roller-p-1022.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-abotoaduras-c-8.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-037-p-152.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-041-p-156.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-042-p-157.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-046-p-160.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-056-p-171.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-057-p-172.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-059-p-174.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-esferográfica-143-p-106.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-esferográfica-c-2.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-canetatinteiro-c-3.html |
| http://www.montblanc-pen.cn/pt/montblanc-esferográfica-957-p-137.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-diamante-pen-p-913.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-linha-platinum-classique-rollerball-pen-p-1030.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-mestres-de-porcelana-branca-rollerball-p-990.html |
| http://www.montblanc-pen.cn/pt/montblanc-meisterstuck-série-le-grand-fountain-pen-p-217.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-rollerball-pen-carbono-e-aço-meisterstuck-p-1072.html |
| http://www.montblanc-pen.cn/sv/meister-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanc-pen.cn/sv/mont-blanc-kulspetspenna-043-p-19.html |
| http://www.montblanc-pen.cn/sv/mont-blanc-kulspetspenna-c-2.html |

| |
|---|
| http://www.montblanc-pen.cn/sv/mont-blanc-meister-pen-p-1028.html |
| http://www.montblanc-pen.cn/sv/mont-blanc-penna-c-3.html |
| http://www.montblanc-pen.cn/en/mont-blanc-bolígrafo-100-p-67.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-rouge-rollerball-p-959.html |
| http://www.montblanc-pen.cn/en/mont-blanc-pluma-fuente-063-p-179.html |
| http://www.montblanc-pen.cn/en/mont-blanc-pluma-fuente-037-p-152.html |
| http://www.montblanc-pen.cn/en/mont-blanc-meisterstuck-classique-rollerball-p-999.html |
| http://www.montblanc-pen.cn/en/montblanc-meisterstuck-serie-le-grand-bolígrafo-p-216.html |
| http://ie.montblanc-pen.cn/ |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-rollerball-pen-p-958.html |
| http://www.montblanc-pen.cn/en/mont-blanc-rollerball-pluma-doue-signum-meisterstuck-p-1078.html |
| http://www.montblanc-pen.cn/en/mont-blanc-meisterstuck-doue-acero-inoxidable-rollerball-pen-p-1015.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-doue-rollerball-pen-p-927.html |
| http://www.montblanc-pen.cn/en/mont-blanc-meisterstuck-le-grand-rollerball-p-1022.html |
| http://www.montblanc-pen.cn/en/mont-blanc-meisterstuck-le-grand-platinum-line-rollerball-pen-p-1019.html |
| http://www.montblanc-pen.cn/en/mont-blanc-meisterstuck-sterling-silver-rollerball-pen-p-1067.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-doue-pen-p-928.html |
| http://www.montblanc-pen.cn/en/mont-blanc-ingrid-bergman-la-donna-rollerball-pen-p-981.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-arabesque-rollerball-pen-p-915.html |
| http://www.montblanc-pen.cn/en/mont-blanc-rollerball-pen-rouge-boheme-p-1085.html |
| http://nl.montblanc-pen.cn/ |
| http://www.montblanc-pen.cn/en/mont-blanc-rollerball-pluma-platino-classique-línea-meisterstuck-p-1081.html |

| |
|---|
| http://www.montblanc-pen.cn/en/mont-blanc-princesse-grace-de-monaco-rollerball-p-1073.html |
| http://www.montblanc-pen.cn/fi/index.php?main_page=Payment_Methods |
| http://www.montblanc-pen.cn/en/mont-blanc-rollerball-pluma-platino-meisterstuck-p-1082.html |
| http://www.montblanc-pen.cn/en/mont-blanc-ingrid-bergman-la-donna-rollerball-pen-p-980.html |
| http://www.montblanc-pen.cn/en/mont-blanc-boheme-zafiro-blanco-rollerball-pen-p-960.html |
| http://www.montblanc-pen.cn/en/index.php |
| http://www.montblanc-pen.cn/en/mont-blanc-meisterstuck-doue-geométrica-dimensión-rollerball-pen-p-1009.html |
| http://www.montblanc-pen.cn/fi/ |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-030-p-145.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-balpen-056-p-31.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-boheme-arabesque-azur-rollerball-p-914.html |
| http://www.montblanc-pen.cn/it/featured_products.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-meisterstuck-le-grand-pen-p-1018.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-meisterstuck-rollerball-peann-p-1036.html |
| http://www.montblanc-pen.cn/en/mont-blanc-mark-twain-2010-edición-limitada-rollerball-pen-p-986.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-045-p-161.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-ingrid-bergman-la-donna-roller-p-979.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-boheme-paso-rollerball-peann-p-948.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-meisterstuck-classique-peann-p-996.html |
| http://www.montblanc-pen.cn/en/mont-blanc-rollerball-pen-sterling-silver-meisterstuck-p-1084.html |
| http://www.montblanc-pen.cn/da/shippinginfo.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-063-p-179.html |
| http://www.montblanc-pen.cn/meisterstuck-mont-blanc-diamond-pen-p-913.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-etoile-de-roller-p-973.html |

| |
|---|
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-solitaire-roller-p-1057.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-solitaire-roller-pe-p-1058.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-076-p-193.html |
| http://www.montblanc-pen.cn/da/index.php |
| http://www.montblanc-pen.cn/ie/mont-blanc-meisterstuck-sterling-silver-rollerball-peann-p-1067.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-ingrid-bergman-la-donna-pen-p-978.html |
| http://ie.montblanc-pen.cn/mont-blanc-pluma-c-3.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-038-p-153.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-solitaire-rollerball-pen-p-1060.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-sootaire-acier-au-carbone-roller-mont-p-1064.html |
| http://www.montblanc-pen.cn/it/mont-blanc-gemelli-c-8.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-boheme-arabesque-rollerball-peann-p-915.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-etoile-précieuse-rollerball-pen-p-975.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-solitaire-rollerball-pen-p-1059.html |
| http://www.montblanc-pen.cn/it/mont-blanc-stilografica-c-3.html |
| http://www.montblanc-pen.cn/es/mont-blanc-homenaje-al-pen-rollerball-p-1096.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-054-p-169.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-solitaire-plaqué-platine-facet-rollerba-p-1054.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-bouton-de-manchette-015-p-601.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-pen-p-1029.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-solitaire-plaqué-platine-facet-rollerba-p-1055.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-rollerball-pen-p-954.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-038-p-153.html |
| http://www.montblanc-pen.cn/es/montblanc-meisterstuck-serie-solitario-gold-amp-negro-pluma-p-230.html |

| |
|---|
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-100-p-67.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-110-p-76.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-meisterstuck-classique-rollerball-peann-p-1001.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-diamant-roller-p-1004.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-solitario-doue-signum-pen-p-1046.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-c-2.html?page=2&sort=20a |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-029-p-144.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-rollerball-peann-sterling-silver-meisterstuck-p-1084.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-céramique-noire-prisma-rollerball-pen-p-992.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-caneta-esferográfica-084-p-54.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-kuulakärkikynällä-100-p-67.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-079-p-51.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-noir-rollerball-p-939.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-163-p-125.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-boheme-pen-p-949.html |
| http://www.montblanc-pen.cn/fr/boutons-de-manchette-mont-blanc-c-8.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-149-p-112.html |
| http://www.montblanc-pen.cn/da/mont-blanc-kuglepen-136-p-100.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-solitaire-rollerball-p-1057.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-doue-rollerball-pen-p-1013.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-doue-sterling-silver-rollerball-pen-p-1017.html |
| http://www.montblanc-pen.cn/montblanc-meisterstuck-serie-solitario-silver-fibra-guilloques-bolígrafo-p-233.html |
| http://www.montblanc-pen.cn/no/mont-blanc-fyllepenn-063-p-179.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-solitario-doue-signum-rollerball-p-1047.html |

| |
|---|
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-bleu-rollerball-p-918.html |
| http://www.montblanc-pen.cn/no/mont-blanc-cufflink-001-p-587.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-boheme-rouge-roller-p-956.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-paso-rollerball-pen-p-948.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-diamond-pen-p-1003.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-boheme-rouge-pen-p-955.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-stylo-à-bille-meisterstuck-p-1082.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-classique-pen-p-996.html |
| http://www.montblanc-pen.cn/no/mont-blanc-boheme-bleu-roller-p-918.html |
| http://www.montblanc-pen.cn/mont-blanc-gemelos-011-p-595.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-pen-p-949.html |
| http://www.montblanc-pen.cn/no/mont-blanc-fyllepenn-030-p-145.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-086-p-57.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-087-p-58.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-084-p-54.html |
| http://www.montblanc-pen.cn/ie/mont-blanc-boheme-doue-ligne-rollerball-peann-p-926.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-solitaire-rollerball-pe-p-1058.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-diamante-pen-p-1003.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-porcelana-negro-rollerball-pen-p-1034.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-rouge-blanco-rollerball-pen-p-961.html |
| http://www.montblanc-pen.cn/it/mont-blanc-meisterstuck-le-rollerball-pen-p-1025.html |
| http://www.montblanc-pen.cn/no/mont-blanc-meisterstuck-le-pen-p-1026.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-boheme-marron-pen-p-936.html |

| |
|---|
| http://www.montblanc-pen.cn/montblanc-meisterstuck-serie-solitario-acero-inoxidable-bolígrafo-p-237.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-solitaire-cerámica-negro-prisma-rollerba-p-1042.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-bleu-silver-rollerball-pen-p-966.html |
| http://www.montblanc-pen.cn/mont-blanc-ingrid-bergman-la-donna-rollerball-p-979.html |
| http://www.montblanc-pen.cn/mont-blanc-meisterstuck-doue-signum-rollerball-pen-p-1012.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-diamante-rollerball-p-1004.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-silver-pen-p-965.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-doue-negro-blanco-rollerball-pen-p-1005.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-051-p-27.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstück-solitaire-cerâmica-preto-prisma-rollerba-p-1042.html |
| http://www.montblanc-pen.cn/mont-blanc-rollerball-pluma-cerámica-negro-prisma-meisterstuck-p-1074.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-porcelana-blanca-rollerball-pen-p-1035.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-ingrid-bergman-la-donna-pen-p-978.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-rollerball-pen-p-952.html |
| http://www.montblanc-pen.cn/nl/mont-blanc-boheme-rollerball-pen-p-952.html |
| http://www.montblanc-pen.cn/fi/mont-blanc-meisterstuck-le-grand-kynä-p-1024.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-rollerball-pen-p-952.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-rouge-pen-p-955.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-rollerball-pen-p-1036.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-classique-vino-red-rollerball-pen-p-1002.html |
| http://www.montblanc-pen.cn/mont-blanc-pluma-fuente-068-p-183.html |

| |
|---|
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-solitario-doue-oro-negro-rollerball-pen-p-1045.html |
| http://www.montblanc-pen.cn/es/mont-blanc-tribute-to-the-rollerball-pluma-blanca-p-1097.html |
| http://www.montblanc-pen.cn/mont-blanc-gemelos-c-8.html |
| http://www.montblanc-pen.cn/fr/acier-meisterstuck-doue-mont-blanc-acier-rollerball-pen-p-1015.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-roller-ball-pen-c-6.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-boheme-argent-bleu-stylo-à-bille-p-966.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-paso-doble-rouge-roller-p-1070.html |
| http://www.montblanc-pen.cn/da/mont-blanc-manchetknapper-c-8.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-rouge-rollerball-pluma-de-oro-p-957.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-noir-oro-rollerball-pen-p-937.html |
| http://www.montblanc-pen.cn/sv/mont-blanc-kulspetspenna-059-p-35.html |
| http://www.montblanc-pen.cn/mont-blanc-gemelos-014-p-598.html |
| http://www.montblanc-pen.cn/mont-blanc-boheme-platino-del-cristal-plateado-rollerball-pen-p-953.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-081-p-53.html |
| http://www.montblanc-pen.cn/montblanc-meisterstuck-serie-solitario-doue-acero-inoxidable-bolígrafo-p-226.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-solitaire-ouro-e-preto-rollerball-pen-p-1051.html |
| http://www.montblanc-pen.cn/pt/montblanc-meisterstuck-solitaire-doue-series-gold-amp-preto-fountain-pen-p-224.html |
| http://www.montblanc-pen.cn/mont-blanc-gemelos-003-p-588.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-doue-rollerball-pen-p-925.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-plata-cebada-rollerball-pen-p-1037.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-meisterstuck-classique-vin-rouge-rollerball-pen-p-1002.html |
| http://www.montblanc-pen.cn/es/mont-blanc-boheme-noir-blanco-rollerball-pen-p-940.html |
| http://www.montblanc-pen.cn/sv/mont-blanc-boheme-bleu-roller-p-918.html |

| |
|---|
| http://www.montblanc-pen.cn/nl/mont-blanc-paso-doble-rouge-rollerball-p-1070.html |
| http://www.montblanc-pen.cn/de/mont-blanc-kugelschreiber-044-p-21.html |
| http://www.montblanc-pen.cn/da/mont-blanc-boheme-paso-boble-rød-rollerball-pen-p-944.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-ingrid-bergman-la-donna-rollerball-p-979.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-meisterstuck-prata-rollerball-pen-p-1039.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-boheme-bleu-branco-rollerball-pen-p-921.html |
| http://www.montblanc-pen.cn/pt/mont-blanc-etoile-de-rollerball-pen-p-972.html |
| http://www.montblanc-pen.cn/no/mont-blanc-roller-kulepenn-c-6.html |
| http://www.montblanc-pen.cn/es/mont-blanc-meisterstuck-le-rollerball-pen-p-1027.html |
| http://www.montblanc-pen.cn/fr/mont-blanc-boheme-marron-roller-p-935.html |
| http://www.montblanc-pen.cn/mont-blanc-bolígrafo-c-2.html |

| **B-9: Defendant Number 1 - *discountpens.cn*** |
|---|
| http://www.discountpens.cn/ |
| http://www.discountpens.cn/es/montblanc-meisterstuck-c-20.html |
| http://www.discountpens.cn/es/montblanc-princesse-grace-c-4.html |
| http://www.discountpens.cn/fr/montblanc-meisterstück-hommage-à-wa-mozart-fountain-pen-ad30-p-93.html |
| http://www.discountpens.cn/it/montblanc-boheme-goldplated-rouge-penna-a-sfera-7884-p-225.html |
| http://www.discountpens.cn/montblanc-boheme-c-22.html |
| http://www.discountpens.cn/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/montblanc-starwalker-montblanc-starwalker-fountain-c-19_1.html |
| http://www.discountpens.cn/no/montblanc-boheme-c-22.html |
| http://www.discountpens.cn/no/montblanc-johannes-brahms-c-10.html |
| http://www.discountpens.cn/sv/montblanc-boheme-bleu-reservoarpenna-976b-p-199.html |
| http://www.discountpens.cn/etoile-de-montblanc-fountain-pen-130e-p-166.html |

| |
|---|
| http://www.discountpens.cn/montblanc-meisterstuck-diamond-fountain-pen-cd0d-p-83.html |
| http://www.discountpens.cn/montblanc-meisterstuck-doue-stainless-steel-pencil-33eb-p-41.html |
| http://www.discountpens.cn/montblanc-meisterstuck-geometric-dimension-ballpoint-pen-2278-p-127.html |
| http://www.discountpens.cn/montblanc-meisterstuck-le-grand-rollerball-pen-effc-p-64.html |
| http://www.discountpens.cn/montblanc-meisterstuck-solitaire-gold-amp-black-rollerball-pen-792c-p-74.html |
| http://www.discountpens.cn/montblanc-meisterstuck-solitaire-gold-and-black-mechanical-penci-861d-p-50.html |
| http://www.discountpens.cn/montblanc-meisterstuck-platinumplated-facet-pencil-c73d-p-48.html |
| http://www.discountpens.cn/montblanc-meisterstuck-platinum-line-hommage-a-wa-mozart-penci-0e55-p-47.html |
| http://www.discountpens.cn/montblanc-meisterstuck-solitaire-gold-and-black-ballpoint-pen-ce18-p-139.html |
| http://www.discountpens.cn/no/montblanc-princesse-grace-c-4.html |
| http://www.discountpens.cn/montblanc-meisterstuck-sterling-silver-fountain-pen-d395-p-115.html |
| http://www.discountpens.cn/it/montblanc-meisterstuck-solitaire-gold-nero-roller-792c-p-74.html |
| http://www.discountpens.cn/montblanc-john-lennon-special-edition-fountain-pen-d92d-p-152.html |
| http://www.discountpens.cn/es/montblanc-meisterstuck-solitario-de-oro-y-negro-bolígrafo-ce18-p-139.html |
| http://www.discountpens.cn/de/montblanc-meister-solitaire-gold-und-schwarz-kugelschreiber-ce18-p-139.html |
| http://www.discountpens.cn/montblanc-ingrid-bergman-rollerball-pen-a370-p-151.html |
| http://www.discountpens.cn/sv/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/fi/montblanc-princesse-grace-c-4.html |
| http://www.discountpens.cn/montblanc-meisterstuck-platinum-line-classique-ballpoint-pen-c2be-p-134.html |
| http://www.discountpens.cn/montblanc-meisterstuck-hommage-a-wa-mozart-fountain-pen-ad30-p-93.html |
| http://www.discountpens.cn/de/montblanc-meisterstück-doué-sterling-silber-kugelschreiber-9683-p-63.html |

| |
|---|
| http://www.discountpens.cn/nl/montblanc-meisterstuck-solitaire-zilver-gerst-balpen-f048-p-143.html |
| http://www.discountpens.cn/montblanc-boheme-goldplated-rouge-fountain-pen-a3b1-p-202.html |
| http://www.discountpens.cn/no/montblanc-etoile-eternelle-kulepenn-2a3d-p-172.html |
| http://www.discountpens.cn/sv/montblanc-greta-garbo-c-11.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-c-20.html |
| http://www.discountpens.cn/sv/etoile-de-montblanc-etoile-precieuse-reservoarpenna-7ef6-p-159.html |
| http://www.discountpens.cn/it/montblanc-meisterstuck-c-20.html |
| http://www.discountpens.cn/montblanc-meisterstuck-c-20.html |
| http://www.discountpens.cn/montblanc-boheme-pirouette-lilas-ballpoint-pen-8f1b-p-233.html |
| http://www.discountpens.cn/montblanc-starwalker-doue-ballpoint-pen-dc96-p-22.html |
| http://www.discountpens.cn/montblanc-boheme-doue-fountain-pen-864d-p-200.html |
| http://www.discountpens.cn/montblanc-meisterstuck-platinum-line-classique-fountain-pen-d973-p-98.html |
| http://www.discountpens.cn/da/montblanc-meisterstuck-sterling-sølv-rollerball-pen-79a4-p-76.html |
| http://www.discountpens.cn/montblanc-starwalker-cool-blue-fineliner-f096-p-13.html |
| http://www.discountpens.cn/fr/montblanc-greta-garbo-1905-commémoration-édition-fountain-pen-f72a-p-156.html |
| http://www.discountpens.cn/no/montblanc-meisterstuck-montblanc-meisterstuck-kule-c-1_9.html |
| http://www.discountpens.cn/da/montblanc-meisterstuck-solitaire-silver-fibre-guilloche-rollerba-p-75.html |
| http://www.discountpens.cn/no/montblanc-meisterstuck-platinum-fountain-pen-215a-p-97.html |
| http://www.discountpens.cn/es/montblanc-meisterstuck-solitario-oro-negro-pluma-4d85-p-107.html |
| http://www.discountpens.cn/pt/montblanc-meisterstuck-montblanc-meisterstuckcils-c-20_5.html |
| http://www.discountpens.cn/da/montblanc-meisterstuck-solitaire-guld-black-rollerball-pen-79-p-74.html |
| http://www.discountpens.cn/da/montblanc-etoile-eternelle-rollerball-pen-1df1-p-161.html |

| |
|---|
| http://www.discountpens.cn/no/montblanc-meisterstuck-c-20.html |
| http://www.discountpens.cn/nl/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/es/montblanc-meisterstuck-solitario-gold-negro-rollerball-pen-792c-p-74.html |
| http://www.discountpens.cn/nl/montblanc-princesse-grace-c-4.html |
| http://www.discountpens.cn/montblanc-boheme-arabesque-azur-ballpoint-pen-d440-p-218.html |
| http://www.discountpens.cn/montblanc-boheme-doue-goldplated-ballpoint-pen-c7f1-p-223.html |
| http://www.discountpens.cn/nl/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/montblanc-boheme-noir-ballpoint-pen-0892-p-230.html |
| http://www.discountpens.cn/it/montblanc-meisterstuck-solitaire-oro-e-nero-penna-a-sfera-ce18-p-139.html |
| http://www.discountpens.cn/pt/montblanc-meisterstuck-solitaire-dourado-e-preto-caneta-esferográfica-ce18-p-139.html |
| http://www.discountpens.cn/de/montblanc-meister-solitaire-gold-schwarz-tintenroller-792c-p-74.html |
| http://www.discountpens.cn/nl/montblanc-meisterstuck-montblanc-meisterstuck-balpen-c-1_9.html |
| http://www.discountpens.cn/nl/montblanc-meisterstuck-solitaire-gold-black-vulpen-792c-p-74.html |
| http://www.discountpens.cn/no/montblanc-meisterstuck-solitaire-gull-og-sort-kulepenn-ce18-p-139.html |
| http://www.discountpens.cn/pt/montblanc-meisterstuck-c-20.html |
| http://discountpens.cn/fi/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/da/montblanc-meisterstuck-sterling-sølv-blyant-ee83-p-53.html |
| http://www.discountpens.cn/nl/montblanc-johannes-brahms-c-10.html |
| http://www.discountpens.cn/no/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/pt/montblanc-meisterstuck-solitaire-gold-preto-rollerball-pen-792c-p-74.html |
| http://www.discountpens.cn/montblanc-starwalker-midnight-black-ballpoint-pen-17fa-p-27.html |
| http://www.discountpens.cn/nl/montblanc-meisterstuck-geometrische-dimension-balpen-2278-p-127.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-doue-стерлингового-серебра-Карандаш-5e1b-p-42.html |
| http://www.discountpens.cn/no/montblanc-meisterstuck-le-grand-fountain-pen-f016-p-94.html |

http://www.discountpens.cn/it/montblanc-meisterstuck-montblanc-diamante-classique-penna-a-sfera-052a-p-131.html

http://www.discountpens.cn/fr/montblanc-meisterstück-doué-dimension-géométrique-fountain-pen-4fa7-p-87.html

http://www.discountpens.cn/nl/montblanc-meisterstuck-c-20.html

http://www.discountpens.cn/it/montblanc-meisterstuck-ceramica-nera-prisma-roller-b8c2-p-55.html

http://www.discountpens.cn/sv/montblanc-meisterstuck-le-grand-kulspetspenna-731d-p-129.html

http://www.discountpens.cn/montblanc-boheme-pirouette-lilas-rollerball-pen-c3b7-p-187.html

http://www.discountpens.cn/es/montblanc-meisterstuck-solitario-doue-oro-y-negro-bolígrafo-p-c871-p-137.html

http://www.discountpens.cn/da/montblanc-johannes-brahms-c-10.html

http://www.discountpens.cn/sv/montblanc-boheme-doue-reservoarpenna-864d-p-200.html

http://www.discountpens.cn/da/montblanc-meisterstuck-c-20.html

http://www.discountpens.cn/it/montblanc-boheme-bleu-argento-roller-9783-p-191.html

http://www.discountpens.cn/montblanc-johannes-brahms-c-10.html

http://www.discountpens.cn/ru/montblanc-meisterstuck-стерлингового-серебра-Карандаш-ee83-p-53.html

http://www.discountpens.cn/es/montblanc-meisterstuck-sterling-silver-bolígrafo-cc58-p-146.html

http://www.discountpens.cn/es/montblanc-meisterstuck-solitario-doue-royal-hommage-a-wa-mozar-50a8-p-138.html

http://www.discountpens.cn/ru/montblanc-meisterstuck-Пасьянсы-и-черный-Шариковая-ручка-ce18-p-139.html

http://www.discountpens.cn/da/montblanc-princesse-grace-c-4.html

http://www.discountpens.cn/pt/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html

http://www.discountpens.cn/no/montblanc-greta-garbo-1905-commemoration-edition-fountain-pen-f72a-p-156.html

http://www.discountpens.cn/fr/montblanc-meisterstück-solitaire-or-et-noir-stylo-à-bille-ce18-p-139.html

http://www.discountpens.cn/ru/montblanc-meisterstuck-нержавеющей-стали-ii-Механический-карандаш-8b0d-p-52.html

http://www.discountpens.cn/sv/montblanc-meister-montblanc-meisterballpoint-c-1_9.html

| |
|---|
| http://www.discountpens.cn/pt/montblanc-etoile-mysterieuse-fountain-pen-2bfd-p-169.html |
| http://www.discountpens.cn/fi/montblanc-greta-garbo-100-years-anniversary-edition-fountain-pen-p-155.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-Пасьянсы-Черный-Ручкароллер-792c-p-74.html |
| http://www.discountpens.cn/pt/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-Платиновый-Механический-карандаш-bcc0-p-49.html |
| http://www.discountpens.cn/fi/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/pt/montblanc-meisterstuck-stainless-steel-ii-rollerball-pen-f523-p-77.html |
| http://www.discountpens.cn/pt/montblanc-boheme-doue-fountain-pen-864d-p-200.html |
| http://www.discountpens.cn/nl/montblanc-boheme-doue-vulpen-864d-p-200.html |
| http://www.discountpens.cn/no/montblanc-meisterstuck-solitaire-gold-svart-rollerball-pen-792c-p-74.html |
| http://www.discountpens.cn/it/montblanc-meisterstuck-classique-roller-980e-p-56.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-doue-стерлингового-серебра-Шариковая-ручка-5459-p-126.html |
| http://www.discountpens.cn/es/montblanc-johannes-brahms-c-10.html |
| http://www.discountpens.cn/no/montblanc-meisterstuck-solitaire-silver-fibre-guilloche-ballpoin-1572-p-144.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-montblanc-meisterstuckcils-c-20_5.html |
| http://www.discountpens.cn/no/montblanc-boheme-doue-fountain-pen-864d-p-200.html |
| http://www.discountpens.cn/es/montblanc-meisterstuck-doue-geométrica-dimensión-pluma-4fa7-p-87.html |
| http://www.discountpens.cn/fr/montblanc-meisterstück-en-argent-sterling-stylo-à-bille-cc58-p-146.html |
| http://www.discountpens.cn/fr/montblanc-meisterstück-solitaire-argent-fibre-guilloché-ballpoin-1572-p-144.html |
| http://www.discountpens.cn/pt/montblanc-meisterstuck-le-grand-line-platinum-caneta-esferográfica-1686-p-130.html |
| http://www.discountpens.cn/sv/montblanc-meisterstuck-doue-sterling-silver-kulspetspenna-5459-p-126.html |

http://www.discountpens.cn/pt/montblanc-meisterstuck-platinum-banhados-facet-fountain-pen-602d-p-99.html

http://www.discountpens.cn/no/montblanc-meisterstuck-doue-stainless-steel-kulepenn-c34a-p-125.html

http://www.discountpens.cn/nl/montblanc-meisterstuck-sterling-silver-balpen-cc58-p-146.html

http://www.discountpens.cn/nl/montblanc-greta-garbo-c-11.html

http://www.discountpens.cn/pt/montblanc-meisterstuck-hommage-a-wa-mozart-caneta-ad30-p-93.html

http://www.discountpens.cn/nl/montblanc-meisterstuck-doue-stainless-steel-balpen-c34a-p-125.html

http://www.discountpens.cn/it/montblanc-etoile-mediterranee-penna-a-sfera-776a-p-173.html

http://www.discountpens.cn/no/montblanc-starwalker-c-19.html

http://www.discountpens.cn/fr/montblanc-meisterstück-doué-stainless-steel-styloplume-2bd7-p-89.html

http://www.discountpens.cn/fr/montblanc-meisterstück-diamant-classique-stylo-plume-4e0d-p-82.html

http://www.discountpens.cn/da/montblanc-etoile-c-21.html

http://www.discountpens.cn/no/etoile-de-montblanc-rollerball-pen-a3a8-p-160.html

http://www.discountpens.cn/montblanc-starwalker-black-mystery-ballpoint-pen-bb79-p-24.html

http://www.discountpens.cn/es/montblanc-meisterstuck-solitario-doue-gold-fuente-negro-037c-p-104.html

http://www.discountpens.cn/it/montblanc-etoile-c-21.html

http://www.discountpens.cn/pt/montblanc-meisterstuck-meisterstuck-ballponit-pen-c-1_8.html

http://www.discountpens.cn/sv/montblanc-meisterstuck-solitaire-guld-och-svart-kulspetspenna-ce18-p-139.html

http://www.discountpens.cn/es/montblanc-marlene-dietrich-edición-especial-bolígrafo-55a5-p-154.html

http://www.discountpens.cn/ru/montblanc-etoile-c-21.html

http://www.discountpens.cn/sv/montblanc-boheme-c-22.html

http://www.discountpens.cn/fr/montblanc-meisterstück-céramique-noire-prisma-crayon-d10e-p-39.html

http://www.discountpens.cn/es/montblanc-boheme-bañados-en-oro-rouge-pluma-a3b1-p-202.html

http://www.discountpens.cn/es/montblanc-meisterstuck-classique-lápiz-4f87-p-40.html

| |
|---|
| http://www.discountpens.cn/es/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/fr/montblanc-marlene-dietrich-special-edition-stylo-à-bille-55a5-p-154.html |
| http://www.discountpens.cn/es/montblanc-meisterstuck-platinado-faceta-bolígrafo-d79e-p-136.html |
| http://www.discountpens.cn/da/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |
| http://www.discountpens.cn/montblanc-princesse-grace-c-4.html |
| http://www.discountpens.cn/fr/montblanc-johannes-brahms-c-10.html |
| http://www.discountpens.cn/es/montblanc-meisterstuck-cerámica-negro-prisma-bolígrafo-0350-p-118.html |
| http://www.discountpens.cn/es/montblanc-meisterstuck-149-pluma-8d9a-p-78.html |
| http://www.discountpens.cn/fi/montblanc-greta-garbo-c-11.html |
| http://www.discountpens.cn/ru/montblanc-boheme-стали-Нуар-fountain-pen-9dc6-p-217.html |
| http://www.discountpens.cn/ru/montblanc-boheme-c-22.html |
| http://www.discountpens.cn/it/montblanc-greta-garbo-special-edition-penna-a-sfera-966b-p-157.html |
| http://www.discountpens.cn/montblanc-starwalker-montblanc-starwalker-fineliner-c-19_2.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-doue-Черный-Белый-Шариковая-ручка-7489-p-121.html |
| http://www.discountpens.cn/ru/montblanc-Марлен-Дитрих-special-edition-fountain-pen-3d77-p-36.html |
| http://www.discountpens.cn/montblanc-meisterstuck-montblanc-meisterstuck-ballpoint-c-1_9.html |
| http://www.discountpens.cn/de/montblanc-meisterstuck-sterling-silber-bleistift-ee83-p-53.html |
| http://www.discountpens.cn/de/montblanc-meister-solitaire-doué-königs-hommage-a-wa-mozar-50a8-p-138.html |
| http://www.discountpens.cn/pt/montblanc-johannes-brahms-c-10.html |
| http://www.discountpens.cn/es/montblanc-pluma-resina-starwalker-3988-p-7.html |
| http://www.discountpens.cn/es/montblanc-greta-garbo-de-la-edición-especial-del-bolígrafo-966b-p-157.html |
| http://www.discountpens.cn/da/montblanc-boheme-doue-fyldepen-864d-p-200.html |
| http://www.discountpens.cn/fi/montblanc-johannes-brahms-c-10.html |

| |
|---|
| http://www.discountpens.cn/montblanc-boheme-marron-ballpoint-pen-ded6-p-229.html |
| http://www.discountpens.cn/fi/montblanc-boheme-c-22.html |
| http://www.discountpens.cn/fr/montblanc-ingrid-bergman-rollerball-pen-a370-p-151.html |
| http://www.discountpens.cn/montblanc-boheme-platinumplated-crystal-rollerball-pen-65c5-p-189.html |
| http://www.discountpens.cn/no/montblanc-meisterstuck-montblanc-diamond-classique-kulepenn-052a-p-131.html |
| http://www.discountpens.cn/ru/montblanc-Марлен-Дитрих-special-edition-Шариковая-ручка-55a5-p-154.html |
| http://www.discountpens.cn/ru/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/pt/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/it/montblanc-boheme-doue-stilografica-864d-p-200.html |
| http://www.discountpens.cn/sv/montblanc-meister-montblanc-meisterstuckcils-c-20_5.html |
| http://www.discountpens.cn/montblanc-starwalker-montblanc-starwalker-ballpoint-c-19_3.html |
| http://www.discountpens.cn/it/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/fr/montblanc-greta-garbo-special-edition-stylo-à-bille-966b-p-157.html |
| http://www.discountpens.cn/ru/montblanc-boheme-Серебряный-bleu-fountain-pen-a97e-p-216.html |
| http://www.discountpens.cn/es/montblanc-starwalker-metal-caucho-fineliner-f3f1-p-16.html |
| http://www.discountpens.cn/ru/montblanc-Марлен-Дитрих-1901-Празднование-издание-Фонтан-p-e48e-p-37.html |
| http://www.discountpens.cn/pt/montblanc-marlene-dietrich-special-edition-caneta-esferográfica-55a5-p-154.html |
| http://www.discountpens.cn/fr/montblanc-princesse-grace-c-4.html |
| http://www.discountpens.cn/es/montblanc-meisterstuck-montblanc-meisterstuck-bolígrafo-c-1_9.html |
| http://www.discountpens.cn/da/montblanc-boheme-forgyldt-rouge-fyldepen-a3b1-p-202.html |
| http://www.discountpens.cn/montblanc-boheme-bleu-rollerball-pen-849d-p-176.html |
| http://www.discountpens.cn/sv/montblanc-etoi<wbr>le-precieuse-reservoarpenna-33bd-p-164.html |

| |
|---|
| http://www.discountpens.cn/pt/montblanc-etoile-eternelle-rollerball-pen-1df1-p-161.html |
| http://www.discountpens.cn/es/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/sv/montblanc-etoile-mediterranee-reservoarpenna-50de-p-162.html |
| http://www.discountpens.cn/it/montblanc-meisterstuck-platinum-plated-facet-penna-a-sfera-d79e-p-136.html |
| http://www.discountpens.cn/montblanc-greta-garbo-special-edition-ballpoint-pen-966b-p-157.html |
| http://www.discountpens.cn/de/montblanc-meisterstuck-c-20.html |
| http://www.discountpens.cn/nl/montblanc-starwalker-resin-balpen-4c22-p-28.html |
| http://www.discountpens.cn/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/montblanc-meisterstuck-montblanc-meisterstuckcils-c-20_5.html |
| http://www.discountpens.cn/da/montblanc-boheme-c-22.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-meisterstuck-ballponit-pen-c-1_8.html |
| http://www.discountpens.cn/da/montblanc-boheme-doue-ligne-fyldepen-f821-p-203.html |
| http://www.discountpens.cn/pt/etoile-de-montblanc-etoile-precieuse-rollerball-pen-7ef6-p-159.html |
| http://www.discountpens.cn/ru/montblanc-boheme-doue-fountain-pen-864d-p-200.html |
| http://www.discountpens.cn/de/montblanc-meistermontblancdiamant-classique-kugelschreiber-052a-p-131.html |
| http://www.discountpens.cn/ru/montblanc-Джон-Леннон-special-edition-Ручкароллер-775b-p-153.html |
| http://www.discountpens.cn/da/montblanc-diva-line-c-5.html |
| http://www.discountpens.cn/de/montblanc-boheme-doué-füllfederhalter-864d-p-200.html |
| http://www.discountpens.cn/montblanc-meisterstuck-montblanc-meisterstuck-fineliner-c-1_8.html |
| http://www.discountpens.cn/de/montblanc-meister-doué-geometric-dimension-kugelschreiber-8d33-p-59.html |
| http://www.discountpens.cn/de/montblanc-meister-keramik-schwarz-prisma-kugelschreiber-b8c2-p-55.html |
| http://www.discountpens.cn/ru/montblanc-meisterstuck-montblanc-meisterstuck-Шариковая-c-1_9.html |

| |
|---|
| http://www.discountpens.cn/pt/montblanc-etoile-montblanc-etoile-esferográfica-c-21_14.html |
| http://www.discountpens.cn/es/montblanc-boheme-c-22.html |
| http://www.discountpens.cn/nl/montblanc-boheme-noir-mechanische-platinum-potlood-b50a-p-195.html |
| http://www.discountpens.cn/nl/montblanc-boheme-c-22.html |
| http://www.discountpens.cn/pt/montblanc-boheme-montblanc-boheme-rollerball-c-22_15.html |
| http://www.discountpens.cn/de/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/nl/montblanc-boheme-rouge-vulpen-7d28-p-190.html |
| http://www.discountpens.cn/de/etoile-de-montblanc-etoile-precieuse-füllfederhalter-d18b-p-165.html |
| http://www.discountpens.cn/de/montblanc-princesse-grace-c-4.html |
| http://www.discountpens.cn/no/montblanc-boheme-silver-bleu-fountain-pen-a97e-p-216.html |
| http://www.discountpens.cn/nl/montblanc-boheme-pirouette-lilas-vulpen-c3b7-p-187.html |
| http://www.discountpens.cn/fr/montblanc-greta-garbo-c-11.html |
| http://www.discountpens.cn/de/montblanc-johannes-brahms-c-10.html |
| http://www.discountpens.cn/de/etoile-de-montblanc-kugelschreiber-etoile-precieuse-d651-p-171.html |
| http://www.discountpens.cn/sv/montblanc-etoile-eternelle-reservoarpenna-1df1-p-161.html |
| http://www.discountpens.cn/fr/montblanc-meisterstück-c-20.html |
| http://www.discountpens.cn/fr/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/nl/montblanc-boheme-doue-vergulde-balpen-c7f1-p-223.html |
| http://www.discountpens.cn/nl/montblanc-boheme-marron-vulpotlood-2a51-p-194.html |
| http://www.discountpens.cn/da/montblanc-greta-garbo-c-11.html |
| http://www.discountpens.cn/fr/montblanc-bohème-doué-fountain-pen-864d-p-200.html |
| http://discountpens.cn/nl/montblanc-diva-line-c-5.html |
| http://www.discountpens.cn/es/montblanc-boheme-joyas-topacio-rollerball-pen-a188-p-183.html |
| http://www.discountpens.cn/de/montblanc-meister-solitaire-gold-und-schwarz-mechanische-penci-861d-p-50.html |
| http://www.discountpens.cn/da/montblanc-boheme-juveler-topaz-fyldepen-5b31-p-208.html |

| |
|---|
| http://www.discountpens.cn/de/montblanc-meister-solitaire-silber-barley-kugelschreiber-f048-p-143.html |
| http://www.discountpens.cn/nl/montblanc-boheme-paso-doble-blue-balpen-ea2d-p-231.html |
| http://www.discountpens.cn/it/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |
| http://www.discountpens.cn/fi/montblanc-starwalker-resin-täytekynä-3988-p-7.html |
| http://www.discountpens.cn/pt/montblanc-boheme-aço-noir-fountain-pen-9dc6-p-217.html |
| http://www.discountpens.cn/sv/montblanc-starwalker-metal-gummi-kulspetspenna-3546-p-25.html |
| http://www.discountpens.cn/nl/montblanc-boheme-platinum-plated-crystal-balpen-b0e8-p-234.html |
| http://www.discountpens.cn/fr/montblanc-boheme-bijoux-topaze-fountain-pen-5b31-p-208.html |
| http://www.discountpens.cn/pt/montblanc-boheme-marron-rollerball-pen-2f4c-p-184.html |
| http://www.discountpens.cn/pt/montblanc-starwalker-midnight-black-metal-caneta-esferográfica-01e9-p-29.html |
| http://www.discountpens.cn/sv/montblanc-starwalker-midnight-black-gold-reservoarpenna-535a-p-10.html |
| http://www.discountpens.cn/ru/montblanc-boheme-montblanc-boheme-Шариковая-c-22_18.html |
| http://www.discountpens.cn/fr/montblanc-boheme-royal-fountain-pen-e6c1-p-215.html |
| http://www.discountpens.cn/es/montblanc-starwalker-midnight-negro-oro-pluma-535a-p-10.html |
| http://www.discountpens.cn/de/montblanc-starwalker-cool-blue-füllfederhalter-0252-p-4.html |
| http://www.discountpens.cn/fr/montblanc-bohème-doué-ligne-fountain-pen-f821-p-203.html |
| http://www.discountpens.cn/fr/montblanc-meisterstück-montblanc-meisterstück-stylo-c-1_9.html |
| http://www.discountpens.cn/it/montblanc-boheme-jewels-amethyst-fountain-pen-3d7a-p-205.html |
| http://www.discountpens.cn/da/montblanc-boheme-forgyldt-rouge-kuglepen-7884-p-225.html |
| http://www.discountpens.cn/pt/montblanc-boheme-bleu-caneta-esferográfica-d0d8-p-220.html |

| |
|---|
| http://www.discountpens.cn/es/montblanc-boheme-pluma-doue-864d-p-200.html |
| http://www.discountpens.cn/sv/montblanc-meister-geometriska-dimensionen-kulspetspenna-2278-p-127.html |
| http://www.discountpens.cn/sv/montblanc-meister-geometriska-dimensionen-reservoarpenna-7f53-p-91.html |
| http://www.discountpens.cn/es/montblanc-starwalker-metal-caucho-bolígrafo-3546-p-25.html |
| http://www.discountpens.cn/nl/montblanc-boheme-juwelen-topaz-blue-balpen-2602-p-228.html |
| http://www.discountpens.cn/fr/montblanc-starwalker-montblanc-starwalker-stylo-c-19_3.html |
| http://www.discountpens.cn/fi/montblanc-starwalker-midnight-black-kynä-535a-p-10.html |
| http://www.discountpens.cn/no/montblanc-etoile-eternelle-rollerball-pen-1df1-p-161.html |
| http://www.discountpens.cn/fr/montblanc-bohème-doué-stylo-à-bille-eb35-p-222.html |
| http://www.discountpens.cn/it/montblanc-boheme-noir-penna-stilografica-26a9-p-209.html |
| http://www.discountpens.cn/fr/montblanc-boheme-bleu-stylo-à-bille-d0d8-p-220.html |
| http://www.discountpens.cn/sv/montblanc-meister-doue-geometriska-dimensionen-reservoarpenna-4fa7-p-87.html |
| http://www.discountpens.cn/fr/montblanc-bohème-arabesque-azur-stylo-à-bille-d440-p-218.html |
| http://www.discountpens.cn/de/montblanc-boheme-royal-füllfederhalter-e6c1-p-215.html |
| http://www.discountpens.cn/fr/fontaine-montblanc-starwalker-midnight-black-metal-pen-e00d-p-9.html |
| http://www.discountpens.cn/da/montblanc-starwalker-c-19.html |
| http://www.discountpens.cn/da/montblanc-boheme-sølv-bleu-kuglepen-7507-p-236.html |
| http://www.discountpens.cn/da/montblanc-meisterstuck-meisterstuck-ballponit-pen-c-1_8.html |
| http://www.discountpens.cn/es/montblanc-boheme-bleu-lápiz-133f-p-193.html |
| http://www.discountpens.cn/it/montblanc-boheme-doue-roller-823d-p-180.html |

| |
|---|
| http://www.discountpens.cn/no/montblanc-meisterstuck-montblanc-meisterstuck-fineliner-c-1_8.html |
| http://www.discountpens.cn/es/montblanc-boheme-bleu-plata-pluma-a97e-p-216.html |
| http://www.discountpens.cn/da/montblanc-boheme-je-t-aime-hvidguld-kuglepen-b27c-p-226.html |
| http://www.discountpens.cn/ru/montblanc-boheme-royal-fountain-pen-e6c1-p-215.html |
| http://www.discountpens.cn/es/montblanc-boheme-pirouette-lilas-rollerball-pen-c3b7-p-187.html |
| http://www.discountpens.cn/fr/montblanc-etoile-eternelle-fountain-pen-2bec-p-167.html |
| http://www.discountpens.cn/sv/montblanc-meister-doue-silver-barley-reservoarpenna-0c0a-p-88.html |
| http://www.discountpens.cn/fr/montblanc-boheme-marron-stylo-à-bille-ded6-p-229.html |
| http://www.discountpens.cn/it/etoile-de-montblanc-etoile-precieuse-penna-a-sfera-d651-p-171.html |
| http://www.discountpens.cn/nl/montblanc-boheme-black-sharkskin-vulpen-fc1a-p-175.html |
| http://discountpens.cn/no/montblanc-diva-line-c-5.html |
| http://www.discountpens.cn/de/montblanc-etoile-c-21.html |
| http://www.discountpens.cn/es/montblanc-greta-garbo-c-11.html |
| http://www.discountpens.cn/da/montblanc-boheme-forgyldt-rouge-rollerball-pen-3cdd-p-181.html |
| http://www.discountpens.cn/no/montblanc-boheme-arabesque-azur-rollerball-pen-14f0-p-174.html |
| http://www.discountpens.cn/ru/montblanc-Грета-Гарбо-c-11.html |
| http://www.discountpens.cn/fi/meisterstuck-c-20.html |
| http://www.discountpens.cn/nl/meisterstuck-rollerball-c-6.html |
| http://www.discountpens.cn/da/meisterstuck-rollerball-c-6.html |
| http://www.discountpens.cn/no/meisterstuck-roller-c-6.html |
| http://www.discountpens.cn/it/meisterstuck-rollerball-c-6.html |
| http://www.discountpens.cn/fi/meisterstuck-carbon-steel-kuulakärkikynä-6b45-p-117.html |
| http://www.discountpens.cn/ru/meisterstuck-Роллер-c-6.html |
| http://www.discountpens.cn/fi/meisterstuck-rollerball-c-6.html |

| |
|---|
| ***B-10: Defendant Number 1 - myswiss.cn*** |
| http://www.myswiss.cn/ |

| |
|---|
| http://www.myswiss.cn/da/piaget-ure-c-1170.html |
| http://www.myswiss.cn/de/piaget-uhren-c-1170.html |
| http://www.myswiss.cn/fi/piaget-kellot-c-1170.html |
| http://www.myswiss.cn/fr/montres-piaget-c-1170.html |
| http://www.myswiss.cn/it/orologi-piaget-c-1170.html |
| http://www.myswiss.cn/nl/piaget-horloges-c-1170.html |
| http://www.myswiss.cn/no/piaget-klokker-c-1170.html |
| http://www.myswiss.cn/piaget-watches-c-1170.html |
| http://www.myswiss.cn/pt/relógios-piaget-c-1170.html |
| http://www.myswiss.cn/ru/piaget-часы-c-1170.html |
| http://www.myswiss.cn/sv/piaget-klockor-c-1170.html |
| http://www.myswiss.cn/cartier-watches-c-1294.html |
| http://www.myswiss.cn/da/cartier-ure-c-1294.html |
| http://www.myswiss.cn/da/montblanc-ure-c-1279.html |
| http://www.myswiss.cn/de/cartier-uhren-c-1294.html |
| http://www.myswiss.cn/de/montblanc-uhren-c-1279.html |
| http://www.myswiss.cn/es/relojes-cartier-c-1294.html |
| http://www.myswiss.cn/es/relojes-montblanc-c-1279.html |
| http://www.myswiss.cn/fi/cartier-kellot-c-1294.html |
| http://www.myswiss.cn/fi/montblanc-kellot-c-1279.html |
| http://www.myswiss.cn/fi/montblanc-star-sarjan-104-275-miestä-automaattinen-mekaaninen-katsella-montblanc-p-18701.html |
| http://www.myswiss.cn/fi/montblanc-star-series-sarjan-35875-miesten-kvartsikello-montblanc-p-18705.html |
| http://www.myswiss.cn/fr/les-montres-cartier-c-1294.html |
| http://www.myswiss.cn/fr/les-montres-montblanc-c-1279.html |
| http://www.myswiss.cn/it/orologi-cartier-c-1294.html |
| http://www.myswiss.cn/it/orologi-montblanc-c-1279.html |
| http://www.myswiss.cn/iwc-ingenieur-iw451505-mechanical-female-form-iwc-p-18819.html |
| http://www.myswiss.cn/iwc-portofino-iw356508-men-series-automatic-mechanical-watches-iwc-p-18822.html |
| http://www.myswiss.cn/iwc-portofino-iw391001-men-series-automatic-mechanical-watches-iwc-p-18821.html |
| http://www.myswiss.cn/iwc-portofino-iw391006-men-series-automatic-mechanical-watches-iwc-p-18823.html |

| |
|---|
| http://www.myswiss.cn/iwc-portofino-iw510104-men-series-manual-mechanical-watches-iwc-p-18820.html |
| http://www.myswiss.cn/iwc-watches-c-1286.html |
| http://www.myswiss.cn/montblanc-watches-c-1279.html |
| http://www.myswiss.cn/nl/cartier-horloges-c-1294.html |
| http://www.myswiss.cn/nl/montblanc-horloges-c-1279.html |
| http://www.myswiss.cn/no/cartier-klokker-c-1294.html |
| http://www.myswiss.cn/no/montblanc-klokker-c-1279.html |
| http://www.myswiss.cn/pt/relógios-montblanc-c-1279.html |
| http://www.myswiss.cn/ru/часы-montblanc-c-1279.html |
| http://www.myswiss.cn/sv/cartier-ballon-bleu-we9003za-kvarts-kvinnliga-klocka-cartier-p-19076.html |
| http://www.myswiss.cn/sv/cartier-klockor-c-1294.html |
| http://www.myswiss.cn/sv/cartier-tank-serien-w1529756-kvarts-män-klocka-cartier-p-19081.html |
| http://www.myswiss.cn/sv/cartier-tank-serien-we1001r8-ms-kvartsur-cartier-p-19078.html |
| http://www.myswiss.cn/sv/montblanc-klockor-c-1279.html |
| http://www.myswiss.cn/sv/w1529856-cartier-tank-serie-kvarts-kvinnliga-klocka-cartier-p-19082.html |
| http://www.myswiss.cn/da/iwc-ure-c-1286.html |
| http://www.myswiss.cn/it/orologi-iwc-c-1286.html |
| http://www.myswiss.cn/fr/montres-iwc-c-1286.html |
| http://www.myswiss.cn/fi/iwc-kellot-c-1286.html |
| http://www.myswiss.cn/ru/iwc-часы-c-1286.html |
| http://www.myswiss.cn/pt/relógios-iwc-c-1286.html |
| http://www.myswiss.cn/nl/iwc-horloges-c-1286.html |
| http://www.myswiss.cn/de/iwcuhren-c-1286.html |
| http://www.myswiss.cn/jp/iwcの腕時計-c-1286.html |

### B-11: Defendant Number 1 - pensoutlet.cn

| |
|---|
| http://www.pensoutlet.cn/ |
| http://www.pensoutlet.cn/da/montblanc-document-marker-c-6.html |
| http://www.pensoutlet.cn/da/montblanc-fountain-pen-c-3.html |
| http://www.pensoutlet.cn/da/montblanc-kuglepen-c-4.html |
| http://www.pensoutlet.cn/de/montblanc-füllfederhalter-c-3.html |
| http://www.pensoutlet.cn/de/mont-blanc-ingrid-bergman-la-donna-füllfederhalter-a21e-p-543.html |

| |
|---|
| http://www.pensoutlet.cn/de/montblanc-kugelschreiber-c-2.html |
| http://www.pensoutlet.cn/de/montblanc-kugelschreiber-c-4.html |
| http://www.pensoutlet.cn/de/mont-blanc-kugelschreiber-platinum-line-classique-meisterstuck-fdb4-p-471.html |
| http://www.pensoutlet.cn/de/mont-blanc-meisterstück-solitaire-doué-signum-kugelschreiber-2ded-p-11.html |
| http://www.pensoutlet.cn/es/montblanc-boligrafo-c-4.html |
| http://www.pensoutlet.cn/es/montblanc-documento-marker-c-6.html |
| http://www.pensoutlet.cn/es/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/es/montblanc-pluma-c-3.html |
| http://www.pensoutlet.cn/es/montblanc-rollerball-pluma-c-2.html |
| http://www.pensoutlet.cn/fi/montblanc-fountain-pen-c-3.html |
| http://www.pensoutlet.cn/fi/montblanc-rollerball-pen-c-2.html |
| http://www.pensoutlet.cn/fr/montblanc-ballpoint-pen-c-4.html |
| http://www.pensoutlet.cn/fr/montblanc-fountain-pen-c-3.html |
| http://www.pensoutlet.cn/fr/mont-blanc-ingrid-bergman-la-donna-fountain-pen-a21e-p-543.html |
| http://www.pensoutlet.cn/fr/montblanc-rollerball-pen-c-2.html |
| http://www.pensoutlet.cn/it/montblanc-penna-c-2.html |
| http://www.pensoutlet.cn/it/montblanc-penna-c-3.html |
| http://www.pensoutlet.cn/it/montblanc-stilografica-c-4.html |
| http://www.pensoutlet.cn/montblanc-ballpoint-pen-c-4.html |
| http://www.pensoutlet.cn/montblanc-fountain-pen-c-3.html |
| http://www.pensoutlet.cn/montblanc-rollerball-pen-c-2.html |
| http://www.pensoutlet.cn/nl/montblanc-balpen-c-4.html |
| http://www.pensoutlet.cn/nl/montblanc-document-marker-c-6.html |
| http://www.pensoutlet.cn/nl/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/nl/mont-blanc-greta-garbo-1905-herdenking-edition-vulpen-ba80-p-2259.html |
| http://www.pensoutlet.cn/nl/mont-blanc-ingrid-bergman-la-donna-vulpen-a21e-p-543.html |
| http://www.pensoutlet.cn/nl/montblanc-rollerball-pen-c-2.html |
| http://www.pensoutlet.cn/nl/montblanc-vulpen-c-3.html |
| http://www.pensoutlet.cn/no/montblanc-ballpoint-pen-c-4.html |
| http://www.pensoutlet.cn/no/montblanc-fountain-pen-c-3.html |
| http://www.pensoutlet.cn/no/mont-blanc-meisterstuck-le-grand-kulepenn-69c4-p-533.html |

| |
|---|
| http://www.pensoutlet.cn/no/montblanc-rollerball-pen-c-2.html |
| http://www.pensoutlet.cn/pt/mont-blanc-ingrid-bergman-la-donna-fountain-pen-a21e-p-543.html |
| http://www.pensoutlet.cn/ru/montblanc-ballpoint-pen-c-4.html |
| http://www.pensoutlet.cn/ru/montblanc-fountain-pen-c-3.html |
| http://www.pensoutlet.cn/ru/montblanc-rollerball-pen-c-2.html |
| http://www.pensoutlet.cn/sv/mont-blanc-boheme-paso-doble-kulspetspenna-8e13-p-363.html |
| http://www.pensoutlet.cn/sv/montblanc-dokument-marker-c-6.html |
| http://www.pensoutlet.cn/sv/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/sv/mont-blanc-ingrid-bergman-la-donna-reservoarpenna-a21e-p-543.html |
| http://www.pensoutlet.cn/sv/montblanc-kulspetspenna-c-4.html |
| http://www.pensoutlet.cn/sv/montblanc-reservoarpenna-c-3.html |
| http://www.pensoutlet.cn/no/montblanc-fyllepenn-c-3.html |
| http://www.pensoutlet.cn/fr/montblanc-pen-c-4.html |
| http://www.pensoutlet.cn/no/montblanc-kulepenn-c-4.html |
| http://www.pensoutlet.cn/nl/montblanc-vulpen-c-2.html |
| http://www.pensoutlet.cn/fi/montblanc-document-marker-c-6.html |
| http://www.pensoutlet.cn/fr/montblanc-pen-c-2.html |
| http://www.pensoutlet.cn/fr/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/da/montblanc-fyldepen-c-3.html |
| http://www.pensoutlet.cn/da/montblanc-rollerball-pen-c-2.html |
| http://www.pensoutlet.cn/fr/montblanc-document-marker-c-6.html |
| http://www.pensoutlet.cn/no/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/it/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/ru/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/fi/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/da/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/it/montblanc-documento-marker-c-6.html |
| http://www.pensoutlet.cn/fr/montblanc-pen-c-3.html |
| http://www.pensoutlet.cn/pt/montblanc-fineliner-c-1.html |
| http://www.pensoutlet.cn/nbspnbspnbspnbsp-mont-blanc-meisterstuck-diamond-ballpoint-pen-d9af-p-528.html |
| http://www.pensoutlet.cn/no/mont-blanc-meisterstuck-classique-fountain-pen-87e0-p-559.html |
| http://www.pensoutlet.cn/no/mont-blanc-meisterstuck-classique-platinum-fountain-pen-057d-p-560.html |

| |
|---|
| http://www.pensoutlet.cn/no/mont-blanc-meisterstuck-solitaire-doue-gold-og-black-kule-d3a2-p-372.html |
| http://www.pensoutlet.cn/no/mont-blanc-meisterstuck-solitaire-gold-svart-kulepenn-f5d1-p-68.html |
| http://www.pensoutlet.cn/sv/mont-blanc-meisterstuck-solitaire-geometrisk-dimension-fountain-46cc-p-292.html |

### B-12: Defendant Number 1 - perfectswiss.cn

| |
|---|
| http://www.perfectswiss.cn/ |
| http://www.perfectswiss.cn/fi/piaget-64-c-91.html |
| http://www.perfectswiss.cn/nl/piaget-64-c-91.html |
| http://www.perfectswiss.cn/no/piaget-64-c-91.html |
| http://www.perfectswiss.cn/da/luxury-brand-watches-iwc-c-38_47.html |
| http://www.perfectswiss.cn/de/cartier-363-pasha-92-c-46_47.html |
| http://www.perfectswiss.cn/de/kühle-cartier-tank-ameri-chronograph-arbeitsgruppe-quartz-uhrwerk-aaa-uhren-l7i1-p-13588.html |
| http://www.perfectswiss.cn/de/panerai-187-c-86.html |
| http://www.perfectswiss.cn/de/quintessential-cartier-santos-100-schweizer-valjoux-7750-automatikwerk-silber-aaa-uhren-q7d1-p-13677.html |
| http://www.perfectswiss.cn/es/luxury-brand-watches-iwc-c-38_47.html |
| http://www.perfectswiss.cn/fi/cool-cartier-tank-americaine-työ-chronograph-kvartsi-liikkuvuutt-p-13588.html |
| http://www.perfectswiss.cn/fi/luxury-brand-watches-iwc-c-38_47.html |
| http://www.perfectswiss.cn/fr/panerai-187-c-86.html |
| http://www.perfectswiss.cn/ie/cool-montblanc-classic-chronograph-oibre-le-white-dial-rubber-p-14526.html |
| http://www.perfectswiss.cn/ie/foirfe-montblanc-am-walker-chronograph-oibre-le-white-dial-uaire-p-15049.html |
| http://www.perfectswiss.cn/ie/nuaaimseartha-cartier-pasha-oibre-chronograph-diamond-bezel-le-p-13187.html |
| http://www.perfectswiss.cn/it/iwc-83-c-79.html |
| http://www.perfectswiss.cn/it/luxury-brand-watches-iwc-c-38_47.html |
| http://www.perfectswiss.cn/it/quintessential-cartier-santos-100-svizzero-valjoux-7750-movimento-automatico-argento-orologi-aaa-q7d1-p-13677.html |
| http://www.perfectswiss.cn/it/raffreddare-cartier-tank-américaine-lavoro-cronografo-movimento-al-quarzo-orologi-aaa-l7i1-p-13588.html |

| |
|---|
| http://www.perfectswiss.cn/luxury-brand-watches-iwc-c-38_47.html |
| http://www.perfectswiss.cn/nl/cartier-363-c-46.html |
| http://www.perfectswiss.cn/nl/iwc-83-c-79.html |
| http://www.perfectswiss.cn/nl/koele-cartier-tank-americaine-werkende-chronograaf-quartz-aaa-horloges-l7i1-p-13588.html |
| http://www.perfectswiss.cn/nl/luxury-brand-watches-iwc-c-38_47.html |
| http://www.perfectswiss.cn/nl/montblanc-53-c-76.html |
| http://www.perfectswiss.cn/nl/panerai-187-c-86.html |
| http://www.perfectswiss.cn/nl/quintessential-cartier-santos-100-zwitserse-valjoux-7750-automatisch-uurwerk-silver-aaa-horloges-q7d1-p-13677.html |
| http://www.perfectswiss.cn/no/cartier-363-c-46.html |
| http://www.perfectswiss.cn/no/cool-cartier-tank-ameri-working-chronograph-quartz-movement-aaa-klokker-l7i1-p-13588.html |
| http://www.perfectswiss.cn/no/iwc-83-c-79.html |
| http://www.perfectswiss.cn/no/luxury-brand-watches-iwc-c-38_47.html |
| http://www.perfectswiss.cn/no/panerai-187-c-86.html |
| http://www.perfectswiss.cn/panerai187-c-86.html |
| http://www.perfectswiss.cn/pt/luxury-brand-watches-iwc-c-38_47.html |
| http://www.perfectswiss.cn/pt/montblanc-53-c-76.html |
| http://www.perfectswiss.cn/pt/panerai-187-c-86.html |
| http://www.perfectswiss.cn/replica-cool-cartier-tank-americaine-working-chronograph-quartz-movement-aaa-watches-l7i1-p-13588.html |
| http://www.perfectswiss.cn/replica-modern-cartier-pasha-chronograph-automatic-full-gold-with-white-dial-aaa-watches-l5q3-p-13547.html |
| http://www.perfectswiss.cn/replica-quintessential-cartier-santos-100-swiss-valjoux-7750-automatic-movement-silver-aaa-watches-q7d1-p-13677.html |
| http://www.perfectswiss.cn/ru/iwc-83-c-79.html |
| http://www.perfectswiss.cn/ru/Квинтэссенция-cartier-santos-100-Швейцарский-valjoux-7750-Автоматическое-движение-Серебряные-ааа-Часы-q7d1-p-13677.html |
| http://www.perfectswiss.cn/sv/cartier-363-c-46.html |
| http://www.perfectswiss.cn/sv/cool-cartier-tank-americaine-working-chronograph-quartz-rörlighet-aaa-klockor-l7i1-p-13588.html |
| http://www.perfectswiss.cn/iwc83-c-79.html |
| http://www.perfectswiss.cn/jp/iwc- (-83-) -c-79.html |
| http://www.perfectswiss.cn/fi/iwc-83-c-79.html |

| |
|---|
| http://www.perfectswiss.cn/it/cartier-363-c-46.html |
| http://www.perfectswiss.cn/fr/montblanc-53-c-76.html |
| http://www.perfectswiss.cn/fi/pohjimmainen-cartier-santos-100-sveitsin-valjoux-7750-automatic-p-13677.html |
| http://www.perfectswiss.cn/de/cartier-363-c-46.html |
| http://www.perfectswiss.cn/it/cartier-363-pasha-92-c-38_47.html |
| http://www.perfectswiss.cn/ie/piaget-64-c-91.html |
| http://www.perfectswiss.cn/fi/montblanc-53-c-76.html |
| http://www.perfectswiss.cn/pt/piaget-64-c-91.html |
| http://www.perfectswiss.cn/fi/panerai-187-c-86.html |
| http://www.perfectswiss.cn/fi/cartier-363-pasha-92-c-38_47.html |
| http://www.perfectswiss.cn/pt/cartier-363-pasha-92-c-38_47.html |
| http://www.perfectswiss.cn/fi/cartier-363-c-46.html |
| http://www.perfectswiss.cn/pt/cartier-363-c-46.html |
| http://www.perfectswiss.cn/no/montblanc-53-c-76.html |
| http://www.perfectswiss.cn/da/cartier-363-pasha-92-c-38_47.html |
| http://www.perfectswiss.cn/no/cartier-363-pasha-92-c-38_47.html |
| http://www.perfectswiss.cn/piaget64-c-91.html |
| http://www.perfectswiss.cn/nl/cartier-363-pasha-92-c-38_47.html |

### B-13: Defendant Number 1 - swissbasel.cn

| |
|---|
| http://www.swissbasel.cn/ |
| http://www.swissbasel.cn/top-brand-watches-piaget-c-1_23.html |
| http://www.swissbasel.cn/da/cartier--c-49.html |
| http://www.swissbasel.cn/da/et-panerai-radiomir-pam00424-p-191.html |
| http://www.swissbasel.cn/da/luxury-brand-watches-cartier-c-38_770.html |
| http://www.swissbasel.cn/da/luxury-brand-watches-iwc-c-38_47.html |
| http://www.swissbasel.cn/da/luxury-brand-watches-panerai-c-38_798.html |
| http://www.swissbasel.cn/da/mont-blanc-c-23.html |
| http://www.swissbasel.cn/de/iwc--c-205.html |
| http://www.swissbasel.cn/de/luxury-brand-watches-iwc-c-38_47.html |
| http://www.swissbasel.cn/es/cartier--c-49.html |
| http://www.swissbasel.cn/es/luxury-brand-watches-cartier-c-38_770.html |
| http://www.swissbasel.cn/es/luxury-brand-watches-iwc-c-38_47.html |

| |
|---|
| http://www.swissbasel.cn/es/luxury-brand-watches-panerai-c-38_798.html |
| http://www.swissbasel.cn/es/mont-blanc-c-23.html |
| http://www.swissbasel.cn/etoile-de-montblanc-ballpoint-pen-103379-p-1442.html |
| http://www.swissbasel.cn/fi/cartier-ballon-bleu-w6920010-p-9503.html |
| http://www.swissbasel.cn/fi/cartier-ballon-bleu-w6920055-p-8714.html |
| http://www.swissbasel.cn/fi/cartier-ballon-bleu-w6920076-p-9149.html |
| http://www.swissbasel.cn/fi/cartier-ballon-bleu-we902036-p-8968.html |
| http://www.swissbasel.cn/fi/cartier-ballon-blue-wsbb0015-p-9140.html |
| http://www.swissbasel.cn/fi/cartier--c-49.html |
| http://www.swissbasel.cn/fi/iwc--c-205.html |
| http://www.swissbasel.cn/fi/montblanc--c-23.html |
| http://www.swissbasel.cn/fi/montblanc-meisterstuck-solitaire-doue-signum-kuulakärkikynä-857-p-1007.html |
| http://www.swissbasel.cn/fi/montblanc-tähti-8451-p-1700.html |
| http://www.swissbasel.cn/fr/cartier--c-49.html |
| http://www.swissbasel.cn/fr/iwc--c-205.html |
| http://www.swissbasel.cn/fr/luxury-brand-watches-cartier-c-38_770.html |
| http://www.swissbasel.cn/fr/luxury-brand-watches-panerai-c-38_798.html |
| http://www.swissbasel.cn/fr/mont-blanc-c-23.html |
| http://www.swissbasel.cn/fr/montblanc-sport-3274-p-1133.html |
| http://www.swissbasel.cn/fr/montblanc-sport-8466-p-1810.html |
| http://www.swissbasel.cn/it/cartier--c-49.html |
| http://www.swissbasel.cn/it/mont-blanc-c-23.html |
| http://www.swissbasel.cn/jp/iwc--c-205.html |
| http://www.swissbasel.cn/jp/luxury-brand-watches-cartier-c-38_770.html |
| http://www.swissbasel.cn/jp/luxury-brand-watches-iwc-c-38_47.html |
| http://www.swissbasel.cn/jp/luxury-brand-watches-panerai-c-38_798.html |
| http://www.swissbasel.cn/luxury-brand-watches-iwc-c-38_47.html |
| http://www.swissbasel.cn/montblanc-c-23.html |
| http://www.swissbasel.cn/nl/cartier--c-49.html |
| http://www.swissbasel.cn/nl/mont-blanc-c-23.html |
| http://www.swissbasel.cn/no/cartier-ballon-bleu-w3bb0005-p-9612.html |

| |
|---|
| http://www.swissbasel.cn/no/cartier--c-49.html |
| http://www.swissbasel.cn/no/iwc--c-205.html |
| http://www.swissbasel.cn/no/luxury-brand-watches-cartier-c-38_770.html |
| http://www.swissbasel.cn/no/luxury-brand-watches-panerai-c-38_798.html |
| http://www.swissbasel.cn/pt/luxury-brand-watches-iwc-c-38_47.html |
| http://www.swissbasel.cn/pt/luxury-brand-watches-panerai-c-38_798.html |
| http://www.swissbasel.cn/iwc-c-205.html |
| http://www.swissbasel.cn/sv/luxury-brand-watches-iwc-c-38_47.html |
| http://www.swissbasel.cn/da/iwc--c-205.html |
| http://www.swissbasel.cn/pt/iwc--c-205.html |
| http://www.swissbasel.cn/sv/iwc--c-205.html |
| http://www.swissbasel.cn/no/luxury-brand-watches-iwc-c-38_47.html |
| http://www.swissbasel.cn/ru/iwc--c-205.html |
| http://www.swissbasel.cn/it/iwc--c-205.html |
| http://www.swissbasel.cn/fr/luxury-brand-watches-iwc-c-38_47.html |
| http://www.swissbasel.cn/nl/iwc--c-205.html |
| http://www.swissbasel.cn/pt/cartier--c-49.html |
| http://www.swissbasel.cn/no/montblanc--c-23.html |
| http://www.swissbasel.cn/ru/cartier--c-49.html |
| http://www.swissbasel.cn/sv/cartier--c-49.html |
| http://www.swissbasel.cn/de/luxury-brand-watches-panerai-c-38_798.html |
| http://www.swissbasel.cn/da/montblanc-meisterstuck-penne-montblanc-meisterstuck-fyldepenne-c-38_798.html |
| http://www.swissbasel.cn/luxury-brand-watches-cartier-c-38_770.html |
| http://www.swissbasel.cn/montblanc-c-1_23.html |
| http://www.swissbasel.cn/pt/montblanc--c-23.html |
| http://www.swissbasel.cn/cartier-c-49.html |
| http://www.swissbasel.cn/cartier-cartier-santos-c-49_369.html |
| http://www.swissbasel.cn/cartier-ballon-bleu-w3bb0005-p-9612.html |
| http://www.swissbasel.cn/cartier-ballon-bleu-w4bb0009-p-8817.html |
| http://www.swissbasel.cn/sv/cartier-kaliber-de-cartier-cartier-kaliber-de-cartier-42-c-38_770.html |
| http://www.swissbasel.cn/fi/montblanc-boheme-marron-rollerball-pen-38265-p-8666.html |
| http://www.swissbasel.cn/montblanc-sport-3273-p-5.html |

| |
|---|
| http://www.swissbasel.cn/pt/montblanc-meisterstuck-canetas-montblanc-meisterstuck-canetas-c-38_798.html |
| http://www.swissbasel.cn/montblanc-profile-elegance-104293-p-94.html |

### B-14: Defendant Number 2 - 7aluxuryshop.cn

| |
|---|
| http://www.7aluxuryshop.cn/Cartier-Belts_688.html?page=4&perpagenum=60 |
| http://www.7aluxuryshop.cn/Chloe_750.html?page=6&perpagenum=60 |
| http://www.7aluxuryshop.cn/Chloe-Sunglasses_749.html |
| http://www.7aluxuryshop.cn/m/Cartier-Jewelry_540.html?page=3&perpagenum=60 |
| http://www.7aluxuryshop.cn/products-Cartier-Belt-CTB097-71795-688.html |
| http://www.7aluxuryshop.cn/products-Cartier-LEVE-Bracelet-CT002-39508-540.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Drew-Shoulder-Bags-Calfskin-Leather-CO2709-Silver-80754-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Faye-Top-Handle-Bag-Calfskin-Leather-C03375-Apricot-92151-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Indy-Shoulder-Bag-Calfskin-Leather-3S0382-White-85433-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Medium-Nile-Bracelet-Bag-Smooth-Calfskin-C33570-White-90081-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Apricot-90086-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Grey-90085-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Smooth-Calfskin-Leather-Tote-Bag-8679L-Black-68883-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Sunglasses-CLS427033-75663-749.html |
| http://www.7aluxuryshop.cn/products-Replica-Cartier-Sunglasses-CTS040-37545-595.html |
| http://www.7aluxuryshop.cn/products-Cartier-Belt-CTB132-71830-688.html |
| http://www.7aluxuryshop.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Yellow-90084-438.html |
| http://www.7aluxuryshop.cn/mobile/Chloe-Handbag_438.html?page=5&perpagenum=60 |

| |
|---|
| http://www.7aluxuryshop.cn/products-Chloe-Nile-Calfskin-Leather-Shoulder-Bag-A03371-Grey-91102-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Mini-Kurtis-Bag-Suede-Calfskin-66048-Burgundy-88381-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Faye-Shoulder-Bag-Calfskin-Leather-C2259-Black-88630-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Faye-Top-Handle-Bag-Calfskin-Leather-C03375-Black-92150-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Sunglasses-CLS427040-75670-749.html |
| http://www.7aluxuryshop.cn/products-Chloe-Nile-Calfskin-Leather-Shoulder-Bag-A03371-Red-91104-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Faye-Shoulder-Bag-Suede-Leather-C3379-Light-Grey-88737-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Nile-Calfskin-Leather-Shoulder-Bag-A03371-Black-91424-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Drew-mini-Shoulder-Bag-Calfskin-Leather-C83024-Light-Pink-88096-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Indy-Shoulder-Bag-Calfskin-Leather-3S0382-Brown-85437-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Faye-Shoulder-Bag-Suede-Leather-C9201-Black-80278-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Faye-Shoulder-Bag-Suede-Leather-C33569-Brown-90089-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Nile-Calf-Leather-Shoulder-Bag-A03372-White-91110-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Faye-Shoulder-Bag-Suede-Leather-C33569-Green-90088-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Brown-90087-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Drew-mini-Shoulder-Bag-Calfskin-Leather-C83024-RoyalSkyBlue-88090-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Drew-Shoulder-Bags-Original-Leather-CL5602-Wheat-85568-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Indy-Shoulder-Bag-Calfskin-Leather-3S0382-Blue-85436-438.html |
| http://www.7aluxuryshop.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Black-90083-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Faye-Shoulder-Bag-Calfskin-Leather-C8065-Burgundy-88097-438.html |

| |
|---|
| http://www.7aluxuryshop.cn/products-CHLOE-Hudson-Tassel-Shoulder-Bag-Original-Leather-CL2089-Black-82320-438.html |
| http://www.7aluxuryshop.cn/products-CHLOE-Hudson-Tassel-Shoulder-Bag-Original-Leather-CL2089-Camel-83781-438.html |

### B-15: Defendant Number 2 - 7aluxuryshops.cn

| |
|---|
| http://www.7aluxuryshops.cn/Cartier-Belts_688.html |
| http://www.7aluxuryshops.cn/Chloe-Handbag_438.html |
| http://www.7aluxuryshops.cn/products-Cartier-Belt-CTB132-71830-688.html |
| http://www.7aluxuryshops.cn/products-Cartier-LEVE-Ring-CT004-39510-540.html |
| http://www.7aluxuryshops.cn/products-Chloe-Calfskin-Leather-Top-Handle-Bag-A03373-Red-91400-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Calfskin-Leather-Tote-Bag-C33459-OffWhite-81660-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Calfskin-Leather-Shoulder-Bag-CLE0170L-Black-67778-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Shoulder-Bags-Original-Leather-20828-Silver-78810-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Shoulder-Bags-Original-Leather-CL5602-Brown-85567-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Faye-Shoulder-Bag-Suede-Leather-C20662-Purple-83193-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Faye-Top-Handle-Bag-Calfskin-Leather-C03375-Apricot-92151-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Nile-Calf-Leather-Shoulder-Bag-A03372-Grey-91109-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Slipper-Chloe02FK-Red-77983-749.html |
| http://www.7aluxuryshops.cn/products-Replica-Cartier-Sunglasses-CA15767B-63345-595.html |
| http://www.7aluxuryshops.cn/products-Replica-Cartier-Sunglasses-CTS040-37545-595.html |
| http://www.7aluxuryshops.cn/Cartier-Sunglasses_595.html |
| http://www.7aluxuryshops.cn/Cartier-Handbag_604.html |
| http://www.7aluxuryshops.cn/products-Cartier-Belt-CTB121-71819-688.html |

| |
|---|
| http://www.7aluxuryshops.cn/products-Cartier-Sunglasses-CTS1502702-91931-595.html |
| http://www.7aluxuryshops.cn/products-Cartier-New-Surface-Withhold-Large-Flower-Belt-RT0011B-51193-688.html |
| http://www.7aluxuryshops.cn/products-Cartier-Ring-CT441C-55910-540.html |
| http://www.7aluxuryshops.cn/products-Cartier-Belt-CTB076-71774-688.html |
| http://www.7aluxuryshops.cn/curleft_exe.php?reurl=/products-Cartier-New-Surface-Withhold-Large-Flower-Belt-RT0012C-51197-688.html&Cur=P |
| http://www.7aluxuryshops.cn/products-2014-Cartier-New-Belt-KA2020A-52685-688.html |
| http://www.7aluxuryshops.cn/products-Cartier-Sheepskin-Leather-Tri-Fold-Wallet-22331-Skyblue-76194-604.html |
| http://www.7aluxuryshops.cn/products-Cartier-Ostrich-Leather-Clutch-150621-Black-80005-604.html |
| http://www.7aluxuryshops.cn/Chloe-Handbag_438.html?page=4&perpagenum=60 |
| http://www.7aluxuryshops.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Yellow-90084-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Medium-Nile-Bracelet-Bag-Smooth-Calfskin-C33570-White-90081-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Shoulder-Bags-Calfskin-Leather-CO2709-Lemon-80752-438.html |
| http://www.7aluxuryshops.cn/Chloe_750.html |
| http://www.7aluxuryshops.cn/m/Chloe_750.html?page=4 |
| http://www.7aluxuryshops.cn/m/Chloe_750.html?page=3 |
| http://www.7aluxuryshops.cn/m/Chloe-Handbag_438.html?page=8&perpagenum=60 |
| http://www.7aluxuryshops.cn/products-Chloe-Wedges-Sandals-Chloe08FK-Wheat-77987-749.html |
| http://www.7aluxuryshops.cn/products-Chloe-Nile-Calfskin-Leather-Shoulder-Bag-A03371-Red-91104-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Calfskin-Leather-Shoulder-Bags-30350S-Light-Pink-74225-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-mini-Shoulder-Bag-Calfskin-Leather-C83024-Light-Pink-88096-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Shoulder-Bag-Suede-Leather-C33569-Brown-90089-438.html |

| |
|---|
| http://www.7aluxuryshops.cn/products-CHLOE-Faye-Shoulder-Bag-Suede-Leather-C3379-Light-Grey-88737-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Mini-Faye-Backpack-Calfskin-C4756-Brown-95492-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Original-Leather-Shoulder-Bag-20828-Wheat-67783-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Faye-Shoulder-Bag-Calfskin-Leather-C8065-Burgundy-88097-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Mini-Kurtis-Bag-Suede-Calfskin-66048-Burgundy-88381-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Nile-Calfskin-Leather-Shoulder-Bag-A03371-Grey-91102-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-NANO-Nile-Bracelet-Bag-Smooth-Calfskin-C03772-Brown-90510-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Faye-Shoulder-Bag-Calfskin-Leather-C2259-GreyBlack-88635-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Shoulder-Bag-Suede-Leather-C33569-Green-90088-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Faye-Shoulder-Bag-Suede-Leather-C9201-Black-80278-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Calfskin-Leather-Tote-Bag-A03376-Red-95165-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Nile-Calf-Leather-Shoulder-Bag-A03372-White-91110-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-mini-Shoulder-Bag-Calfskin-Leather-C83024-RoyalSkyBlue-88090-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Shoulder-Bags-Original-Leather-CL5602-Wheat-85568-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-NILE-IT-BAG-Calfskin-Leather-Shoulder-Bag-2659-White-95372-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Shoulder-Bags-Original-Leather-CL5602-Grey-85564-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-NILE-IT-BAG-Calfskin-Leather-Shoulder-Bag-2659-Black-95373-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Calfskin-Leather-Backpack-4756-Brown-95369-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Indy-Shoulder-Bag-Calfskin-Leather-3S0382-White-85433-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Indy-Shoulder-Bag-Calfskin-Leather-3S0382-Blue-85436-438.html |

| |
|---|
| http://www.7aluxuryshops.cn/products-Chloe-NILE-IT-Bag-Original-Leather-C2659-Black-95496-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Calfskin-Leather-Backpack-4756-Wine-95365-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-HAYLEY-Original-Leather-Tote-Bag-CL2092-Burgundy-82308-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-NANO-Nile-Bracelet-Bag-Smooth-Calfskin-C03772-Apricot-90509-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Faye-Shoulder-Bag-Calfskin-Leather-C2259-Black-88630-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Black-90083-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Mini-Faye-Backpack-Calfskin-C4756-SkyBlue-95490-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Mini-Faye-Backpack-Calfskin-C4756-Grey-95487-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Nile-Calfskin-Leather-Shoulder-Bag-A03371-Black-91424-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-NILE-IT-Bag-Original-Leather-C2659-Grey-95497-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Goldie-Calfskin-Leather-Shoulder-Bag-Apricot-81575-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-NILE-IT-BAG-Calfskin-Leather-Shoulder-Bag-2659-Pink-95371-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Calfskin-Leather-Tote-Bag-A03376-Black-95168-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-NILE-IT-BAG-Calfskin-Leather-Shoulder-Bag-2659-Brown-95370-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Mini-Faye-Backpack-Calfskin-C4756-Apricot-95491-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Indy-Shoulder-Bag-Calfskin-Leather-3S0382-Brown-85437-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Drew-Small-Grained-Leather-Shoulder-Bag-1120-Black-66079-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Calfskin-Leather-Tote-Bag-A03376-Green-95167-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Sunglasses-CLS030723-83913-749.html |
| http://www.7aluxuryshops.cn/products-Chloe-Calfskin-Leather-Tote-Bag-A03377-Grey-95123-438.html |

| |
|---|
| http://www.7aluxuryshops.cn/products-Chloe-Sunglasses-CLS427040-75670-749.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Faye-Top-Handle-Bag-Calfskin-Leather-C03375-Black-92150-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-NILE-IT-BAG-Calfskin-Leather-Shoulder-Bag-2659-Grey-95374-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Calfskin-Leather-Tote-Bag-A03377-Red-95122-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Brown-90087-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Marcie-mini-Shoulder-Bag-Calfskin-166324-OffWhite-43191-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Calfskin-Leather-Backpack-4756-Green-95366-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Calfskin-Leather-Backpack-4756-Blue-95367-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Calfskin-Leather-Backpack-4756-Black-95363-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Calfskin-Leather-Backpack-4756-Grey-95364-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Small-Nile-Bracelet-Bag-Smooth-Calfskin-C33369-Apricot-90086-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Faye-Calfskin-Leather-Backpack-4756-Apricot-95368-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Baylee-Small-Croco-Leather-Tote-Bag-C0168-Rose-44827-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Marcie-Small-Shoulder-Bag-Calfskin-166325-Blue-45498-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Mini-Faye-Backpack-Calfskin-C4756-Green-95489-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Hudson-Tassel-Shoulder-Bag-Original-Leather-CL2089-Camel-83781-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Hudson-Tassel-Shoulder-Bag-Calfskin-Leather-160314-Wheat-86077-438.html |
| http://www.7aluxuryshops.cn/products-Chloe-Medium-Nile-Bracelet-Bag-Smooth-Calfskin-C33570-Brown-90082-438.html |
| http://www.7aluxuryshops.cn/products-CHLOE-Hudson-Tassel-Shoulder-Bag-Original-Leather-CL2089-Black-82320-438.html |
| http://www.7aluxuryshops.cn/mobile/Cartier-Belts_688.html?page=3 |

| B-16: Defendant Number 3 - mrwatches.cn |
|---|
| http://www.mrwatches.cn/ |
| http://www.mrwatches.cn/piaget-emperador-coussin-tourbillon-diamond-bezel-replica-watches/ |
| http://www.mrwatches.cn/best-panerai-luminor-submersible-replica-watches-for-sale-in-cheap/ |
| http://www.mrwatches.cn/best-swiss-panerai-luminor-gmt-replica/ |
| http://www.mrwatches.cn/cartier-goes-carbon-black-ballon-bleu-santos-100-replica/ |
| http://www.mrwatches.cn/charming-watch-wristblue-hands-tank-louis-cartier-replica-watches/ |
| http://www.mrwatches.cn/closer-look-at-the-special-big-sized-iwc-ingenieur-amg-replica-watch/ |
| http://www.mrwatches.cn/hands-panerai-radiomir-1940-3-days-automatic-pam00620-replica/ |
| http://www.mrwatches.cn/iwc-engineer-series-amg-gt-special-limited-replica-watch/ |
| http://www.mrwatches.cn/iwc-ingenieur-40mm-replica-watch-review/ |
| http://www.mrwatches.cn/limited-edition-watch-seriesthe-montblanc-homage-nicolas-rieussec-ii-replica/ |
| http://www.mrwatches.cn/montblanc-replica-watches-soaring-several-hours-chronograph-improved-yellow-metal/ |
| http://www.mrwatches.cn/panerai-celebrates-10th-classic-yachts-challenge-with-a-limited-edition-watch/ |
| http://www.mrwatches.cn/record-breaking-speed-texture-cartier-replica-watches-cle-de-cartier-replica-watches-series-ladies-watch/ |
| http://www.mrwatches.cn/to-own-cartier-replica-watches-of-the-best-quality-is-able-over-against-totally-much-be-a-materiality/ |
| http://www.mrwatches.cn/top-grade-cartier-declaration-replica-watches-sale-collection-a-number-of-unique-watches/ |
| http://www.mrwatches.cn/two-new-limited-editionsiwc-2000m-aquatimer-46mm-diver-mens-replica/ |
| http://www.mrwatches.cn/tag/cartier-vintage-watches-tank-replica/ |
| http://www.mrwatches.cn/cartier-cl-de-cartier-watch-hands-on-replica-watches-essentials/ |
| http://www.mrwatches.cn/cartier-rotonde-de-cartier-mysterious-hour-skeleton-watch-replica-watches-young-professional/ |
| http://www.mrwatches.cn/price-of-entrance-cartier-watches-replica-watches-free-shipping/ |

| |
|---|
| http://www.mrwatches.cn/tag/iwc-46mm-replica-watches/ |
| http://www.mrwatches.cn/iwc-portuguese-automatic-replica-watches-with-classic-large-dial/ |
| http://www.mrwatches.cn/testing-iwc-portofino-vintage-collection-replica-automatic-watch/ |
| http://www.mrwatches.cn/tag/iwc-portofino-replica/ |
| http://www.mrwatches.cn/iwc-portuguese-with-diamonds-replica-watch-review/ |
| http://www.mrwatches.cn/tag/iwc-ingenieur-amg-replica-watches/ |
| http://www.mrwatches.cn/tag/iwc-watches-origin-replica/ |
| http://www.mrwatches.cn/tag/iwc-37mm-replica/ |
| http://www.mrwatches.cn/iwc-portofino-midsize-automatic-moon-phase-ref-459003-timepiece-replica/ |
| http://www.mrwatches.cn/reviewing-panerai-pam-662-radiomir-1940-special-edition-replica-watch/ |
| http://www.mrwatches.cn/cartier-drive-de-cartier-drive-de-moon-phases-cartier-extra-flat-watches-hands-on-replica-wholesale/ |
| http://www.mrwatches.cn/cartier-rotonde-de-cartier-mysterious-hour-skeleton-watch-hands-on-replica-at-lowest-price/ |
| http://www.mrwatches.cn/cartier-cl-automatic-skeleton-watch-replica-watches-free-shipping/ |
| http://www.mrwatches.cn/cartier-rotonde-de-cartier-mysterious-watches-for-2018-swiss-movement-replica-watches/ |
| http://www.mrwatches.cn/tag/cartier-watch-18k-95336-d988-replica/ |
| http://www.mrwatches.cn/cartier-panthre-de-cartier-watches-hands-on-replica-watches-buy-online/ |
| http://www.mrwatches.cn/tag/panerai-pam00620-replica-watches/ |
| http://www.mrwatches.cn/tag/panerai-radiomir-replica-watches/ |
| http://www.mrwatches.cn/tag/panerai-swiss-replica/ |
| http://www.mrwatches.cn/tag/panerai-47mm-replica-watches/ |
| http://www.mrwatches.cn/tag/panerai-pam-662-replica-watches/ |
| http://www.mrwatches.cn/buy-best-ablogtowatch-friends-july-22-2016-grade-1-replica-watches/van-cleef-arpels-lady-arpels-ronde-des-papillons-ablogtowatch-13/ |
| http://www.mrwatches.cn/hh-journal-107-by-fondation-de-la-haute-horlogerie-replica-buying-guide/fhh-digest-van-cleef-and-arpels-automate-e1488863691583/ |

### B-17: Defendant Number 3 - str8chat.cn

| |
|---|
| http://www.str8chat.cn/ |

| |
|---|
| http://www.str8chat.cn/piaget-c-23.html |
| http://www.str8chat.cn/piaget-chronograph-miyota-os20-quartz-rose-gold-case-with-black-leather-strap-stick-markers-and-black-dial-p-841.html |
| http://www.str8chat.cn/piaget-emperador-tourbillon-automatic-with-black-dialnew-version-p-773.html |
| http://www.str8chat.cn/11-panerai-luminor-marina-1950-americas-cup-3-days-automatic-pam-727-steel-watch-kw-p-17607.html |
| http://www.str8chat.cn/11-panerai-luminor-submersible-1950-3-days-automatic-chrono-pam-671-bronzo-watch-zf-p-17602.html |
| http://www.str8chat.cn/cartier-ballon-bleu-de-cartier-chronograph-swiss-quartz-movement-full-steel-wtih-white-dial-and-black-roman-numerals-p-9310.html |
| http://www.str8chat.cn/cartier-ballon-bleu-de-small-w69017z4pu-steel-watch-p-14649.html |
| http://www.str8chat.cn/cartier-ballon-bleu-de-swiss-eta-quartz-steel-case-with-diamond-bezel-and-white-dial-p-12301.html |
| http://www.str8chat.cn/cartier-ballon-bleu-de-swiss-eta-quartz-steel-case-with-diamond-bezel-and-white-dial-p-12753.html |
| http://www.str8chat.cn/cartier-c-123.html |
| http://www.str8chat.cn/cartier-calibre-de-cartier-diver-w7100058-steel-watch-p-14291.html |
| http://www.str8chat.cn/cartier-cle-de-cartier-diver-wjcd0011-steel-watch-p-16282.html |
| http://www.str8chat.cn/cartier-cle-de-cartier-wjcl0009dk-rose-golddiamonds-watch-p-16986.html |
| http://www.str8chat.cn/cartier-santos-100-chronograph-quartz-movement-rose-gold-case-with-white-dial-and-pvd-bezel-p-9359.html |
| http://www.str8chat.cn/cartier-tank-tourbillon-automatic-movement-silver-case-with-white-dialblack-roman-marker-and-black-leather-strap-p-5048.html |
| http://www.str8chat.cn/drive-de-cartier-c-123_386.html |
| http://www.str8chat.cn/iwc-aquatimer-iw376802-steel-watch-white-dial-p-15851.html |
| http://www.str8chat.cn/iwc-big-pilot-7-days-power-reserve-iw5004111-rose-gold-watch-p-16336.html |
| http://www.str8chat.cn/iwc-big-pilot-7-days-power-reserve-iw5004112-pvd-watch-p-16340.html |

| |
|---|
| http://www.str8chat.cn/iwc-big-pilot-7-days-power-reserve-iw50093pvd-watch-p-16344.html |
| http://www.str8chat.cn/iwc-c-215.html |
| http://www.str8chat.cn/iwc-flieger-pilots-chronograph-quartz-movement-full-steel-with-grey-dial-and-white-markerslimited-edition-p-8692.html |
| http://www.str8chat.cn/iwc-portofino-chrono-iw391021-rose-gold-watch-p-14059.html |
| http://www.str8chat.cn/luminor-1950-10-days-gmt-c-98_158.html |
| http://www.str8chat.cn/luminor-1950-3-days-gmt-c-98_156.html |
| http://www.str8chat.cn/luminor-1950-8-days-gmt-c-98_157.html |
| http://www.str8chat.cn/luminor-1950-c-98_107.html |
| http://www.str8chat.cn/luminor-1950-chrono-flyback-c-98_159.html |
| http://www.str8chat.cn/luminor-chrono-c-98_100.html |
| http://www.str8chat.cn/luminor-gmt-c-98_101.html |
| http://www.str8chat.cn/montblanc-c-344.html |
| http://www.str8chat.cn/montblanc-nicolas-rieussec-tourbillon-104982-steel-watch-p-17001.html |
| http://www.str8chat.cn/montblanc-nicolas-rieussec-tourbillon-104983-steel-watch-p-17002.html |
| http://www.str8chat.cn/montblanc-swiss-valjoux-7750-automatic-full-steel-with-silver-dial-ss-strap-p-12643.html |
| http://www.str8chat.cn/montblanc-villeret-tourbillon-cylindrique-geospheres-vasco-da-gama-111679-rose-gold-watch-fr-p-17292.html |
| http://www.str8chat.cn/panerai-c-98.html |
| http://www.str8chat.cn/panerai-chrono-pam-251-luminor-daylight-automatic-steel-case-with-white-dial-and-black-rubber-strap7750-coating-p-4037.html |
| http://www.str8chat.cn/panerai-luminor-1950-3-days-gmt-steel-watchpam-535kw-p-15658.html |
| http://www.str8chat.cn/panerai-luminor-1950-submersible-1000m-pam-00243-automatic-movmenet-eta-coating-steel-case-with-black-dial-and-brown-leather-strap-p-4280.html |
| http://www.str8chat.cn/panerai-luminor-base-pam-219-asia-6497-manual-winding-steel-case-with-black-dial-and-black-rubber-strap-p-3980.html |
| http://www.str8chat.cn/panerai-luminor-marina-automatic-pam-049-steel-watch-11-original-kw-p-14870.html |

| |
|---|
| http://www.str8chat.cn/panerai-luminor-marina-militare-pam-217-steel-watch-kw-p-14668.html |
| http://www.str8chat.cn/panerai-luminor-submersible-1950-3-days-pam507-rose-gold-watch-11-original-kw-p-17090.html |
| http://www.str8chat.cn/panerai-pam-090-luminor-power-reserve-automatic-movement-full-steel-with-green-markers-and-black-dial-p-4421.html |
| http://www.str8chat.cn/panerai-radiomir-1940-pam00513-rose-gold-watch-kw-p-17138.html |
| http://www.str8chat.cn/panerai-radiomir-1940-pam521-clone-p3000-manual-winding-steel-case-with-stickarabic-numeral-markers-and-brown-leather-strap-p-4242.html |
| http://www.str8chat.cn/panerai-radiomir-firenze-3-days-pam-604-steel-11-original-watchzf-p-14212.html |
| http://www.str8chat.cn/panerai-radiomir-regatta-automatic-movement-rose-gold-case-with-black-dial-and-black-leather-strap7750-coating-p-4379.html |
| http://www.str8chat.cn/panerai-strap-c-98_145.html |
| http://www.str8chat.cn/iwc-portugieser-yacht-club-iw390503-rose-gold-watch-p-16763.html |
| http://www.str8chat.cn/iwc-pilots-watch-le-petit-prince-best-edition-chrono-iw377706-steel-watch-p-14097.html |
| http://www.str8chat.cn/iwc-portuguese-asia-6497-manual-winding-movement-steel-case-with-white-dial-and-blue-markersblack-leather-strap-p-8850.html |
| http://www.str8chat.cn/iwc-ingenieur-limited-edition-swiss-eta-2824-automatic-steel-case-with-grey-dial-and-brown-leather-strap-p-8909.html |
| http://www.str8chat.cn/iwc-ingenieur-limited-edition-swiss-eta-2824-automatic-steel-case-with-white-dial-and-black-leather-strap-p-8908.html |
| http://www.str8chat.cn/iwc-portuguese-chronograph-japanese-miyota-os20-quartz-stainless-steel-case-with-stainless-steel-strap-and-white-dial-silver-markers-p-9040.html |
| http://www.str8chat.cn/iwc-pilot-swiss-quartz-pvd-case-with-black-dial-and-black-leather-strapgreen-markers-p-8769.html |
| http://www.str8chat.cn/cartier-ballon-bleu-chrono-miyota-quartz-steel-case-with-black-dial-and-black-leather-strap-p-9316.html |

| |
|---|
| http://www.str8chat.cn/iwc-big-pilots-top-gun-swiss-valjoux-7750-automatic-pvd-case-with-black-dial-black-leather-bracelet-and-white-markers-new-edition-p-8783.html |
| http://www.str8chat.cn/piaget-limelight-swiss-eta-quartz-steel-case-diamond-bezel-with-steeldiamond-strap-diamond-dial-round-shape-p-868.html |
| http://www.str8chat.cn/piaget-limelight-swiss-quartz-stainless-steel-case-diamond-bezel-with-diamond-strap-and-diamond-dial-p-867.html |
| http://www.str8chat.cn/cartier-tank-anglaise-wt100025dd-steel-watch-p-15963.html |
| http://www.str8chat.cn/cartier-rontonde-asia-6497chg-manual-winding-rose-gold-case-with-black-leather-strap-and-white-dial-p-5160.html |
| http://www.str8chat.cn/cartier-santo-100-swiss-eta-2671-automatic-movement-with-white-dial-roman-markers-and-brown-leather-strap-lady-size-p-4995.html |
| http://www.str8chat.cn/cartier-santos-100-swiss-eta-w200-automatic-movement-pvd-case-with-rose-gold-bezel-and-black-dial-11-original-p-12411.html |
| http://www.str8chat.cn/cartier-ballon-bleu-de-tourbillon-w72012z19-rose-gold-watch-p-15378.html |
| http://www.str8chat.cn/cartier-santos-100-automatic-diamond-bezel-with-white-dial-and-white-case-roman-numerals-markingblack-leather-strap-p-12397.html |
| http://www.str8chat.cn/cartier-ballon-bleu-de-small-w69017z4bl-steel-watch-p-14657.html |
| http://www.str8chat.cn/cartier-ballon-bleu-de-medium-chrono-w6920006-pink-mop-dial-steel-watch-p-13019.html |
| http://www.str8chat.cn/cartier-rotonde-second-time-zone-daynight-w1556241bd-steel-diamonds-bezel-watch-p-14224.html |
| http://www.str8chat.cn/panerai-luminor-submersible-1950-3-days-pam382-bronzo-watch-p-12982.html |
| http://www.str8chat.cn/montblanc-timewalker-automatic-movement-pvd-case-and-strap-with-black-dial-and-rose-gold-markers-p-12514.html |
| http://www.str8chat.cn/panerai-luminor-marina-1950-3-days-pam-386-pvd-watch-11-sf-p-16214.html |
| http://www.str8chat.cn/panerai-luminor-marina-pam-005-swiss-eta-6497-manual-winding-movement-steel-case-with-black-dial-and-leather-strap-p-4115.html |
| http://www.str8chat.cn/panerai-stainless-steel-caseback-p-11090.html |

| |
|---|
| http://www.str8chat.cn/panerai-radiomir-1940-chronograph-bianco-pam-521-steel-watch-p-14982.html |
| http://www.str8chat.cn/panerai-luminor-marina-1950-3-days-st25-automatic-steel-case-with-brown-leather-strap-black-dial-and-numeral-markers-p-6165.html |
| http://www.str8chat.cn/panerai-luminor-marina-quartz-wall-clock-pvd-case-p-7960.html |
| http://www.str8chat.cn/radiomir-c-98_103.html |
| http://www.str8chat.cn/radiomir-chrono-c-98_106.html |
| http://www.str8chat.cn/ballon-bleu-medium-c-123_340.html |
| http://www.str8chat.cn/ballon-bleu-chrono-c-123_234.html |
| http://www.str8chat.cn/ballon-bleu-large-c-123_124.html |
| http://www.str8chat.cn/ballon-bleu-tourbillon-c-123_235.html |
| http://www.str8chat.cn/ballon-bleu-skeleton-c-123_339.html |
| http://www.str8chat.cn/ballon-bleu-small-c-123_338.html |

### B-18: Defendant Number 4 - abcwatches.cn

| |
|---|
| http://www.abcwatches.cn/ |
| http://www.abcwatches.cn/Items/Piaget-Dancer-Alta-Qualita-Watches-Replica-Quartz-Miyota-Movement-for-Mens-40mm-RP000915.html |
| http://www.abcwatches.cn/Items/PIAGET-Skeleton-Automatic-wrist-watch-stainless-steel-band-Skeleton-Golden-RP000013.html |
| http://www.abcwatches.cn/Items/Piaget-Traditional-High-Quality-Replica-Watches-for-Mens-Ultra-Thin-Case-Quartz-Miyota--RP000922.html |
| http://www.abcwatches.cn/Items/Piaget-Traditional-High-Quality-Replica-Watches-for-Womens-30mm-Stainless-Steel-Golden-Color-RP000924.html |
| http://www.abcwatches.cn/Docs/panerai-watches-for-sale-VS499-with-P9001-Movement-for-Christmas-gift-ZD171005182023.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-106868-RP002420.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-38301-RP002421.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-UNICEF-Solitaire-Le-Grand-Fountain-Pen-105650-RP002393.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-UNICEF-Solitaire-Le-Grand-Fountain-Pen-25130-RP002394.html |

| |
|---|
| http://www.abcwatches.cn/Docs/Silver-Bezel-with-Diamonds-Black-Dial-Panerai-Quartz-Movement-Black-Genuine-Leather-Strap-for-Mens-ZD171120224421.html |
| http://www.abcwatches.cn/Items/Cartier-Men-Stainless-Steel-Mechanical-Watches-Replica-Classic-Series-Mens-RP001732.html |
| http://www.abcwatches.cn/items/Cartier-Swiss-Quality-Crystal-Leather-band-Watches-Leather-ETA-Movement-RP001685.html |
| http://www.abcwatches.cn/items/Fake-MontBlanc-High-Quality-White-Dial-Luminous-Leather-Strap-Mens-Wrist-Watch-RP001592.html |
| http://www.abcwatches.cn/Items/IWC-PILOT'S-WATCH-MARK-XVII-IW32650-WRIST-WATCH-RP000066.html |
| http://www.abcwatches.cn/items/Iwc-Schaffhausen-Timepiece-Watches-Replica-Aquatimer-Leather-for-Mens-RP001823.html |
| http://www.abcwatches.cn/items/IWC-Schaffhausen-Timepiece-Watches-Replica-Full-Steel-Sport-Style-for-Men-RP001832.html |
| http://www.abcwatches.cn/Items/Panerai-Black-Raiomir-Alta-Copia-Replica-Watch-PAM00505-1-45-MM-Mens-RP000597.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Chrono-Alta-Copia-Replica-Watch-Chronograph-45mm-for-Mens-RP000577.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Chrono-Chronograph-Alta-Copia-Replica-Wrist-Watch-Silver-Mens-RP000528.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-GMT-Regatta-GMT-Replica-Watch-PAM00088-45-MM-RP000540.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Power-Reserve-Alta-Copia-Replica-Watch-Luminous-Leather-Band-for-Men-RP000568.html |
| http://www.abcwatches.cn/items/Panerai-Luminor-Submersible-Alta-Copia-Replica-Watch-Mechanical-Automatic-Mens-RP000570.html |
| http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Replica-Watch-Automatic-PAM00384-45-MM-Mens-RP000592.html |
| http://www.abcwatches.cn/Items/Panerai-Radiomir-AR-glass-Replica-Watch-Black-Leather-Band-for-Mens-Miyota-RP000589.html |
| http://www.abcwatches.cn/Items/PANERAIR-Replica-adiomir-Brown-leather-watch-Luminor-Base-PAM00002-12-44-MM-for-Mens-RP000383.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Panthere-83083444-29-MM-for-Ladies-RP002007.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-Cartier-Santos-W20052C4-29-MM-Mens-Quartz-and-Mechanical-RP002013.html |
| http://www.abcwatches.cn/items/Replica-Cartier-Tank-Francaise-W50012S3-11-25-MM-for-Women-Silver-Color-Band-RP001710.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50012S3-25-MM-Stainless-Steel-29mm-for-Mens-RP001752.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-25-MM-for-Ladies-RP002031.html |
| http://www.abcwatches.cn/items/Replica-IWC-Portuguese-Manual-IW545406-44-MM-for-Mens-RP001960.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Manual-IW545407-44-MM-for-Mens-RP001954.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Genuine-Leather-Strap-with-Automatic-Movement-Wrist-Watch-RP001588.html |
| http://www.abcwatches.cn/items/Replica-MontBlanc-High-Quality-Mens-Brown-Leather-Band-White-Dial-Automatic-RP001629.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-High-Quality-Mens-Stainless-Steel-Band-Black-Dial-Analog-Automatic-Movement-RP001630.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-GMT-PAM00297-44-MM-for-Mens-RP002012.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Marina-PAM00049-40-MM-for-Mens-RP002017.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Submersible-PAM00389-47-MM-for-Mens-RP002024.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Manifattura-Luminor-PAM00317-44-MM-for-Mens-RP002021.html |
| http://www.abcwatches.cn/Items/IWC-Schaffhausen-Timepiece-Watches-Replica-Black-Dial-Stainless-Steel-Band-for-Men-RP001825.html |
| http://www.abcwatches.cn/Items/IWC-Schaffhausen-Timepiece-Watches-Replica-Brown-Leather-Strap-for-Men-47mm-RP001831.html |
| http://www.abcwatches.cn/Items/IWC-Schaffhausen-Timepiece-Watches-Replica-for-Men-Stainless-Steel-RP001836.html |
| http://www.abcwatches.cn/Items/Iwc-Schaffhausen-Timepiece-Watches-Replica-Genuine-Leather-Strap-Automatic-Mens-RP001807.html |

| |
|---|
| http://www.abcwatches.cn/Items/IWC-Schaffhausen-Timepiece-Watches-Replica-Black-Dial-for-Men-Leather-Band-RP001840.html |
| http://www.abcwatches.cn/Items/IWC-Schaffhausen-Timepiece-Watches-Replica-Steel-Band-for-Men-RP001833.html |
| http://www.abcwatches.cn/Items/IWC-Schaffhausen-Timepiece-Watches-Replica-Silver-Color-Stainless-Steel-Band-for-Men-RP001839.html |
| http://www.abcwatches.cn/Items/Iwc-Schaffhausen-Timepiece-Watches-Genuine-Leather-Band-Day-Set-Black-Case-RP001810.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW356808-44-MM-for-Mens-RP001924.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portofino-Automatic-IW356308-39-MM-for-Mens-RP001964.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW376705-44-MM-for-Mens-RP001931.html |
| http://www.abcwatches.cn/Items/Mens-Replica-IWC-Automatic-Miyota-Wrist-Watch-Classic-Series-Leather-Band-RP000230.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW329003-42-MM-for-Mens-Blue-Dial-RP001933.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW371933-42-MM-for-Mens-RP001925.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW376705-44-MM-for-Mens-Black-Dial-RP001934.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Automatic-IW500101-42-3-MM-for-Mens-RP001957.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Manual-IW544402-43-1-MM-for-Mens-RP001962.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portofino-Manual-IW510102-46-MM-for-Men-RP001963.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Automatic-IW500107-42-3-MM-for-Mens-RP001946.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Manual-IW544404-43-1-MM-for-Mens-RP001958.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Automatic-IW500109-42-3-MM-for-Mens-RP001952.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Ingenieur-IW372501-42-5-MM-for-Mens-RP001974.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW376702-44-MM-for-Mens-RP001923.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW376705-44-MM-for-Mens-RP001937.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Chronograph-IW390402-42-MM-for-Mens-RP001953.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW376801-46-MM-Automatic-for-Mens-RP001921.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Chrono-IW371438-40-9-MM-for-Mens-RP001947.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Chrono-IW371445-41-MM-for-Mens-RP001945.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portofino-Automatic-IW356302-39-MM-for-Mens-RP001965.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW371928-42-MM-for-Mens-RP001918.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portuguese-Manual-IW545404-44-MM-for-Mens-RP001961.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Aquatimer-IW329003-42-MM-for-Mens-White-Dial-RP001930.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Big-Pilots-IW500201-46-MM-for-Mens-RP001970.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Portofino-Chronograph-IW391019-42-MM-for-Mens-RP001949.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Pilots-Chrono-IW371701-42-MM-for-Mens-RP001969.html |
| http://www.abcwatches.cn/Items/IWC-Origina--watch-Gift-Box-RP001842.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Pilots-Chrono-IW377701-43-MM-for-Mens-RP001968.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Big-Pilots-IW500201-46-MM-Leather-Band-for-Mens-RP001972.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Spitfire-IW387802-43-MM-Black-Leather-Band-for-Men-RP001944.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Big-Pilots-IW501901-48-MM-for-Mens-RP001967.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Pilots-Chrono-IW371702-42-MM-for-Mens-RP001971.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Spitfire-IW387802-43-MM-for-Mens-RP001942.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Big-Pilots-IW500401-46-MM-for-Men-Leather-Band-RP001966.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-IWC-Spitfire-IW387802-43-MM-for-Men-Blue-Dial-RP001943.html |
| http://www.abcwatches.cn/Items/Replica-IWC-Pilots-Chrono-IW387806-43-MM-Leather-Strap-for-Mens-RP001973.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Chrono-PAM00250-44-MM-for-Mens-RP002023.html |
| http://www.abcwatches.cn/Docs/panerai-watches-for-sale-PAM388-with-P9001-Movement-for-Christmas-gift-ZD171005173241.html |
| http://www.abcwatches.cn/Docs/Silver-Bezel-Black-Dial-Panerai-Quartz-Movement-Genuine-Leather-Strap-for-Mens-ZD171120223909.html |
| http://www.abcwatches.cn/Items/PIAGET-date-Automatic-wrist-watch-leather-band-Silver-Color-for-men-and-womens-RP000012.html |
| http://www.abcwatches.cn/Items/Piaget-Traditional-High-Quality-Replica-Watches-Stainless-Steel-Band-Black-Dial-for-Womens-RP000927.html |
| http://www.abcwatches.cn/Items/Replica-Piaget-Dancer-High-Quality-Miyota-Quartz-Movement-Blue-Roman-Numerals-for-Men-37mm-RP000921.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-162-RP002415.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-111532-RP002425.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-UNICEF-Solitaire-Le-Grand-Fountain-Pen-147-RP002403.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Submersible-Alta-Copia-Replica-Watch-PAM00024-44-MM-Leather-Band-for-Mens-RP000564.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Submersible-Alta-Copia-Replica-Watch-High-Quality-Rubber-Strap-RP000599.html |
| http://www.abcwatches.cn/Items/Cartier-Swiss-Quality-Crystal-Leather-band-Watches-Ballon-Bleu-ETA-Movement-Leather-Band-RP001682.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-146-RP002422.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Ballon-Bleu-W69009Z3-42-MM-Wrist-Watch-Day-Stainless-Steel-for-Men-RP001762.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-160845-RP002423.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Americaine-W2603156-27-MM-for-Ladies-RP002025.html |
| http://www.abcwatches.cn/Items/Cartier-Luxury-Wrist-Watch-Tank-Series-Replica-31mm-for-Men-RP001756.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Marina-Alta-Copia-Replica-Watch--PAM00422-110-45-MM-Black-for-Mens-RP000569.html |
| http://www.abcwatches.cn/Items/Cartier-Men-leather-band-Mechanical-Watches-Replica-Skeleton-Black-Leather-Strap-for-Men-RP001720.html |
| http://www.abcwatches.cn/Items/Cartier-Men-leather-band-Mechanical-Watches-Replica-Ballon-Bleu-Bronze-Leather-for-Men-RP001729.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310037-11-23-MM-Stainless-Steel-for-Women-RP001639.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Alta-Copia-S-steel-Replica-Watch-PAM00171-11C-44-MM-Steel-Band-for-Men-RP000565.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Alta-Copia-Replica-Watch-PAM00164-119-45-MM-Rose-Golden-RP000559.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-36-2-MM-for-Mens-RP002024.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-WT100002-36-MM-for-Mens-Golden-Stainless-Steel-RP001645.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Marina-Alta-Copia-Replica-Watch-PAM00049-11-40-MM-for-Men-RP000574.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50001R2-36-MM-Rose-Steel-for-Womens-RP001641.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Ballon-Bleu-W69012Z4-P1-42-MM-Wrist-Watch-for-Men-RP001764.html |
| http://www.abcwatches.cn/Items/Cartier-Luxury-Stainless-steel-Watches-Replica-Full-Black-43mm-for-Mens-RP001754.html |
| http://www.abcwatches.cn/Items/Cartier-Luxury-Watches-Replica-Chronograph-Day-Silver-for-Mens-RP001768.html |
| http://www.abcwatches.cn/Items/Cartier-Tank-Crystal-Stainless-steel-Watches-Replica-21mm-for-Womens-RP001717.html |
| http://www.abcwatches.cn/Items/Cartier-Luxury-Leather-band-Wrist-Watch-Calibre-Mechanical-Automatic-43mm-for-Mens-Silver-RP001748.html |

| |
|---|
| http://www.abcwatches.cn/Items/Cartier-Swiss-Quality-Crystal-Stainless-steel-ETA-Wrist-Watches-Replica-RP001700.html |
| http://www.abcwatches.cn/Items/Cartier-Men-leather-band-Mechanical-Watches-Replica-Silver-Color-for-Mens-RP001725.html |
| http://www.abcwatches.cn/Items/-Cartier-ceramic-Watches-Replica-White-Tank-W50012S3-W1-32-MM-for-Mens-RP001737.html |
| http://www.abcwatches.cn/Items/Cartier-Swiss-Quality-Crystal-Leather-band-Watches-High-Quality-ETA-Movement-RP001683.html |
| http://www.abcwatches.cn/Items/Cartier-Swiss-Quality-Crystal-Leather-band-Watches-ETA-for-Women-RP001679.html |
| http://www.abcwatches.cn/Items/Cartier-Luxury-Watches-Replica-Automatic-Ceramics-Mechanical-39mm-for-Men-RP001765.html |
| http://www.abcwatches.cn/Items/Cartier-Crystal-Stainless-steel-Watches-Replica-Ballon-Bleu-for-Women-32mm-Silver-RP001708.html |
| http://www.abcwatches.cn/Items/Cartier-Men-leather-band-Mechanical-Watches-Replica-Santos-Black-Hands-RP001722.html |
| http://www.abcwatches.cn/Items/Cartier-ceramic-Watches-Replica-Tank-W50012S3-11-25-MM-32mm-for-Mens-RP001739.html |
| http://www.abcwatches.cn/Items/Cartier-Luxury-Stainless-steel-Wrist-Watch-Calibre-Silver-32mm-for-Women-RP001753.html |
| http://www.abcwatches.cn/Items/Cartier-Swiss-Quality-Crystal-Leather-band-Watches-ETA-for-Men-RP001680.html |
| http://www.abcwatches.cn/Items/Cartier-Crystal-Stainless-steel-Watches-Replica-Black-Ballon-Bleu-for-Womens-RP001712.html |
| http://www.abcwatches.cn/Items/Cartier-Men-Stainless-steel-Mechanical-Watches-Replica-Rose-Color-for-Mens-RP001733.html |
| http://www.abcwatches.cn/Items/Cartier-Men-leather-band-Mechanical-Watches-Replica-Skeleton-Rubber-Band-for-Mens-RP001724.html |
| http://www.abcwatches.cn/Items/Cartier-Luxury-Leather-band-Wrist-Watch-Calibre-Mechanical-Automatic-43mm-for-Mens-Leather-Band-RP001747.html |
| http://www.abcwatches.cn/Items/Cartier-Swiss-Quality-Crystal-Leather-band-Watches-ETA-Movement-Leather-Band-RP001684.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-for-Men-and-Women-30mm-RP001677.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-20-MM-for-Women-RP001772.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Santos-Demoiselle-W25064Z5-20-MM-for-Ladies-RP002021.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-WT100025--30-MM-for-Ladies-RP002037.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-30-MM-for-Women-Blue-RP001672.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-36-MM-for-Men-RP001676.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310013-23-MM-for-Ladies-RP002039.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-25-MM-for-Ladies-RP002027.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310036-23-MM-for-Ladies-RP002034.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Santos-100-W20091X7-42-MM-for-Mens-RP002014.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Santos-100-W20073X8-38-MM-for-Mens-RP002011.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-14-23-MM-Stainless-Steel-for-Women-Tortoise--RP001653.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310037-29-8-MM-for-Womens-RP002030.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-13-23-MM-for-Women-Dragon-RP001657.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50001R2-30-MM-Rose-Steel-for-Womens-RP001642.html |
| http://www.abcwatches.cn/Items/Cartier-Swiss-Quality-Crystal-Leather-band-Watches-Diamonds-Leather-ETA-for-Women-RP001678.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W5001456-31-MM-for-Ladies-RP002028.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50002N2-19-MM-for-Ladies-RP002032.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-57-23-MM-Leopard-for-Women-RP001661.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-23-30-MM-for-Women-Black-Color--RP001670.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Divan-W6300356-32-MM-for-Ladies-RP002040.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-27-36-MM-for-Women-Automatic-RP001666.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-21-30-MM-for-Women-RP001667.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Americaine-WB710002-23-MM-for-Ladies-RP002036.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50012S3-25-MM-for-Ladies-RP002023.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-22-30-MM-for-Women-Golden-Color-RP001671.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Santos-100-W20073X8-38-MM-for-Mens-RP002016.html |
| http://www.abcwatches.cn/items/Replica-Cartier-Tank-Francaise-W50002N2-25-MM-for-Ladies-RP002038.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-11-for-Men-36mm-RP001675.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50012S3-21-MM-Silver-for-Mens-RP001771.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-36-MM-for-Men-RP001674.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310036-23-MM-Stainless-Steel-for-Men-29mm-RP001751.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-19-23-MM-Golden-Stainless-Steel-for-Women-Tortoise--RP001651.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-Blue-WE1002S3-12-36-MM-for-Men--RP001673.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-WT100002-30-MM-for-Ladies-RP002033.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50012S3-100-21-MM-for-Ladies-RP001770.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50012S3-22-37-MM-Day-for-Mens-RP001769.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-28-23-MM-Rose-Golden-Steel-Band-for-Women-Dragon-RP001649.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Basculante-W1011258-23-MM-for-Ladies-RP002026.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-58-23-MM-Leopard-for-Women-RP001660.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Santos-Dumont-W2006951-35-MM-for-Mens-RP002020.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-14-36-MM-for-Men-Tortoise-RP001654.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-12-23-MM-for-Women-Dragon-RP001658.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-25-30-MM-for-Women-Automatic-RP001668.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310004-24-30-MM-for-Women-Automatic-RP001669.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-14-23-MM-for-Women-Tortoise-RP001656.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-WT100002-30-MM-for-Men-Golden-Stainless-Steel-RP001646.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50012S3-23-MM-for-Women-RP001635.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-W5310037-10-30-MM-Stainless-Steel-for-Men-RP001640.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Anglaise-WT100002-30-MM-Rose-Golden-for-Mens-RP001644.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE100131-18-23-MM-Golden-Steel-Band-for-Women-Dragon-RP001650.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-36-MM-Diamonds-Case-Stainless-Steel-Band-for-Mens-RP001638.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-W50012S3-AC-30-MM-for-Mens-RP001634.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-23-MM-Diamonds-Case-Stainless-Steel-Band-for-Womens-RP001637.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Tank-Francaise-WE1002S3-30-MM-Diamonds-Case-Stainless-Steel-Band-for-Mens-RP001636.html |
| http://www.abcwatches.cn/items/Cartier-Luxury-Leather-band-Wrist-Watch-Calibre-Mechanical-Automatic-43mm-for-Mens-RP001749.html |
| http://www.abcwatches.cn/Items/Cartier-Origina-Watch-case-Box-RP001773.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Calibre-de-Cartier-W7100044-42-MM-for-Mens-RP002010.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Calibre-de-Cartier-W7100046-42-MM-for-Mens-RP002009.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-Cartier-Calibre-de-Cartier-W7100037-42-MM-for-Mens-RP002008.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Ballon-Bleu-W6920009-42-MM-Steel-Band-Wrist-Watch-for-Mens-RP001763.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Calibre-de-Cartier-W7100037-12-42-MM-Leather-Band-for-Men-RP001750.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Ballon-Bleu-WE902035-89-42-MM-Diamonds-Steel-for-Mens-RP001760.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Ballon-Bleu-W69012Z4-42-MM-Wrist-Watch-Black-Dial-Steel-Band-for-Men-RP001761.html |
| http://www.abcwatches.cn/Items/Fake-MontBlanc-Best-Quality-Mens-Stainless-Steel-Band-Automatic-Movement-RP001628.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Men-Fake-Watches-Stainless-Steel-Band-Miyota-Movement-RP001623.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Stainless-Steel-Band-Wrist-Watch-Miyota-Movement-RP001622.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-High-Quality-Mens-Classic-Wrist-Watch-Miyota-Movement-Stainless-Steel-Band-RP001632.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Black-Wrist-Watch-Stainless-Steel-Automatic-Movement-RP001624.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Miyota-Movement-Leather-Band-White-Dial-RP001621.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Wrist-Watch-Stainless-Steel-Miyota-Movement-RP001626.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Wrist-Watch-Leather-Strap-Black-Miyota-RP001627.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Miyota-Wrist-Watch-Mechanical-Movement-Leather-Band-RP001620.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Leather-Band-Wrist-Watch-Automatic-Movement-Mechanical-RP001619.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Leather-Strap-Band-Wrist-Watch-Automatic-Movement-Miyota-RP001618.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Manifattura-Luminor-PAM00233-44-MM-for-Mens-RP002022.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Wrist-Watch-Leather-Band-White-Dial-Miyota-Movement-RP001617.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-1950-PAM00311-44-MM-for-Mens-RP002028.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Marina-PAM00091-44-MM-for-Mens-RP002018.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Marina-PAM00104-44-MM-for-Mens-RP002016.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Ballpoint-Pen-p162-RP002410.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Ballpoint-Pen-111074-RP002407.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-147-RP002413.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-25310-RP002424.html |
| http://www.abcwatches.cn/docs/Replica-Montblanc-Meisterstück-UNICEF-Solitaire-Le-Grand-Fountain-Pen-P145--RP002387.html |
| http://www.abcwatches.cn/Docs/Replica-Montblanc-Meisterstück-Rollerball-Pen-25330-RP002419.html |
| http://www.abcwatches.cn/Items/Copy-MontBlanc-Best-Quality-Mens-Stainless-steel-Mechanical-Movement-Miyota-Wrist-Watch-RP001596.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-High-Quality-Mens-Red-Leather-Strap-Miyota-Movement-Wrist-Watch-RP001589.html |
| http://www.abcwatches.cn/Items/Fake-MontBlanc-Best-Quality-Miyota-Movement-Roman-Numerals-for-Mens-Leather-Band-RP001604.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Black-Leather-White-Dial-Analog-Mechanical-Movement-RP001607.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Wrist-Watch-Day-Week-Leather-Band-Wrist-Watch-RP001587.html |

| |
|---|
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Stainless-Steel-Band-White-Dial-Automatic-Movement-RP001614.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Leather-Band-Mens-Wrist-Watch-GMT-Miyota-RP001612.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Men-Stainless-steel-Red-Leather-Band-White-Dial-Mechanical-RP001602.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Men-Stainless-Steel--Band-3-Dials-Automatic-Miyota-Movement-RP001598.html |
| http://www.abcwatches.cn/Items/Fake-MontBlanc-Best-Quality-Mens-Black-Leather-Mechanical-Movement-Wrist-Watch-RP001605.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Men-Stainless-steel-Band-Miyota-Movement-Mechanical-Luminous-Dial-RP001597.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-High-Quality-Mens-Black-Leather-Band-Miyota-Movement-Wrist-Watch-RP001590.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Men-Stainless-Steel-Black-Dial-Miyota-Wrist-Watch-RP001609.html |
| http://www.abcwatches.cn/Items/Fake-MontBlanc-High-Quality-Mens-Stainless-Steel-Band-White-Dial-for-Boy-Wrist-Watch-RP001594.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Men-Stainless-Steel-Band-Black-Dial-Miyota-Movement-Wrist-Watch-RP001600.html |
| http://www.abcwatches.cn/Items/Fake-MontBlanc-Best-Quality-Miyota-Movement-Black-Leather-Band-for-Mens-Wrist-Watch-RP001608.html |
| http://www.abcwatches.cn/Items/Replica-MontBlanc-Best-Quality-Mens-Stainless-Steel-Band-Wrist-Watch-Miyota-Movement-RP001625.html |
| http://www.abcwatches.cn/Items/Fake-MontBlanc-Best-Quality-Mens-Boys-Gift-Mechanical-Miyota-Movement-Wrist-Watch-RP001606.html |
| http://www.abcwatches.cn/Items/Cartier-Swiss-Quality-Crystal-Stainless-steel-Watches-Replica-ETA-Movement-for-Men-42mm-RP001693.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Submersible-Leather-Replica-Wrist-Watch-47mm-for-Mens-RP000593.html |

| |
|---|
| http://www.abcwatches.cn/Items/Panerai-Luminor-Marina-Alta-Copia-S-steel-Replica-Watch-Full-White-Mens-45mm-RP000600.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-1950-PAM00372-47-MM-for-Mens-RP002025.html |
| http://www.abcwatches.cn/Items/PANERAI-Radiomir-Alta-Copia-Watches-Replica-Black-Seal-Especially-for-Mens-RP000392.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-1950-S-steel-Band-Replica-Wrist-Watch-45mm-for-Mens-RP000539.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Base-brown-leather-belt-watch-for-Mens-RP000572.html |
| http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Replica-Watch-PAM00424-002-45-MM-for-Mens-RP000591.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-GMT-Alta-Copia-Replica-Watch-PAM00244-009-45-MM-Miyota-RP000594.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-GMT-Alta-Copia-Replica-Watch-PAM00164-99-43-MM-RP000557.html |
| http://www.abcwatches.cn/Items/Panerai-GMT-Brown-leather-belt-watch-Day-Set-for-Mens-RP000604.html |
| http://www.abcwatches.cn/Items/PANERAI-Luminor-Chrono-Chronograph-Alta-Copia-Watches-Replica-for-Mens-RP000389.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-1950-Regatta-Replica-Watch-Mechanical-for-Men-RP000541.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Brown-leather-band-Replica-Watch-Poer-Reserve-for-Men-43mm-RP000598.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Submersible-Alta-Copia-Replica-Watch-PAM00024-002-44-MM-Black-RP000596.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Radiomir-Dark-brown-leather-belt-watch-Classic-Series-Leather-Band-for-Men-RP000546.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-1950-Alta-Copia-Replica-Watch-PAM00275-101-44-MM-RP000563.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-1950-brown-leather-belt-watch-PAM00372-48-MM-Mens-RP000549.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Chrono-Orange-Leather-Band-Alta-Copia-Replica-Wrist-Watch-RP000530.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Polished-S-steel-Replica-Watch-for-Mens-45mm-RP000602.html |
| http://www.abcwatches.cn/Items/Panerai-Luminor-Radiomir-Polished-Leather-Band-Replica-Watch-PAM00388-12-54-MM-RP000548.html |

http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Replica-Watch-Black-Leather-Band-for-Mens-Automatic-RP000532.html

http://www.abcwatches.cn/Items/Panerai-Luminor-Alta-Copia-Replica-Watch-PAM00171-1-44-MM-for-Mens-RP000605.html

http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Wrist-Watch-Replica-Black-Leather-8-Days-Men-Mechanical-RP000393.html

http://www.abcwatches.cn/items/Panerai-Luminor-Power-Reseve-brown-leather-belt-watch-Automatic-for-Men-RP000573.html

http://www.abcwatches.cn/items/Panerai-Luminor-Power-Reserve-Alta-Copia-Replica-Watch-PAM00171-11A-44-MM-for-Men-RP000567.html

http://www.abcwatches.cn/Items/PANERAI-Luminor-Base-Alta-Copia-Watches-Replica-PAM00002-45-MM-for-Mens-RP000385.html

http://www.abcwatches.cn/Items/Panerai-Luminor-Alta-Copia-Replica-Watch-PAM00288-003-45-MM-Black-for-Mens-Automatic-RP000584.html

http://www.abcwatches.cn/Items/Replica-Panerai-Radiomir-Automatic-PAM00513-45-MM-Leather-Band-for-Mens-RP000533.html

http://www.abcwatches.cn/items/Panerai-Radiomir-Alta-Copia-Replica-Watch-PAM00352-45-MM-Leather-Band-for-Mens-RP000537.html

http://www.abcwatches.cn/Items/Panerai-Luminor-Alta-Copia-Replica-Watch-Black-Full-for-Mesn-Mechancial-RP000579.html

http://www.abcwatches.cn/Items/Panerai-Luminor-Alta-Copia-Replica-Watch-Chronograph-45mm-for-Men-Sport-RP000595.html

http://www.abcwatches.cn/Items/Panerai-Radiomir-Brown-crocodile-leather-strap-watch-Chronograph-New-Style-45mm-for-Mens-RP000587.html

http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Replica-Watch-8-Days-PAM00515-45-MM-Orange-Leather-Band-Mens-RP000534.html

http://www.abcwatches.cn/Items/Panerai-Radiomir-Brown-alligator-Replica-Watch-Blackseal-Hand-Winding-for-Mens-RP000588.html

http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Replica-Watch-PAM00288-90-45-MM-RP000527.html

http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Replica-Watch-PAM00275-54-MM-Leather-Band-RP000538.html

http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Replica-Wrist-Watch-Black-Seal-PAM00512-009-45-MM-RP000590.html

| |
|---|
| http://www.abcwatches.cn/Items/PANERAI-Radiomir-Alta-Copia-Watches-Replica-Silver-8-Days-Version-for-Mens-RP000390.html |
| http://www.abcwatches.cn/items/Panerai-Luminor-Lon-Plated-Cutwork-Crown-Arch-Replica-Watch-PAM00088-45-MM-RP000542.html |
| http://www.abcwatches.cn/Items/Panerai-Radiomir-Alta-Copia-Replica-Watch-Black-Seal-Men-s-Automatic-RP000529.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Marina-PAM00422-47-MM-for-Mens-RP002015.html |
| http://www.abcwatches.cn/items/Replica-Panerai-Luminor-Base-PAM00114-44-MM-for-Mens-RP002011.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Alta-Copia-Replica-Wrist-Watch-PAM00422-45-MM-RP000558.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-GMT-Alta-Copia-Replica-Watch-PAM00088-008-44-MM-Black-Leather-Strap-Mens-RP000560.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Luminor-Power-Reserve-PAM00171-44-MM-for-Mens-RP002019.html |
| http://www.abcwatches.cn/Items/Replica-Panerai-Manifattura-Luminor-PAM00320-44-MM-for-Mens-RP002020.html |
| http://www.abcwatches.cn/Items/Replica-Cartier-Santos-W20098D6-45-MM-for-Mens-RP002012.html |
| http://www.abcwatches.cn/Items/Iwc-Schaffhausen-Timepiece-Mens-Wrist-Watch-Portofino-Automatic-Watches-RP001824.html |

## B-19: Defendant Number 4 - replica-watches.cn

| |
|---|
| http://www.replica-watches.cn/ |
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Diamond-Bezel-with-Blue-Dial-Blue-Leather-Strap-165300-p22085.html |
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Manual-Winding-Tourbillion-PVD-Case-with-Skeleton-Dial-Leather-Strap-178692-p22179.html |
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Rose-Gold-Case-with-Diamond-Bezel-and-Dial-Diamond-Markers-171150-p22145.html |
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Swiss-ETA-Movement-Diamond-Bezel-with-White-Dial-Leather-Strap-75693-p20758.html |

| |
|---|
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Swiss-ETA-Movement-Diamond-Star-Peachblow-Dial-with-Diamond-Bezel-39750-p18965.html |
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-with-Blue-Dial-Leather-Strap-194902-p22255.html |
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-XL-Black-Dial-with-Leather-Strap-63176-p20584.html |
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-XL-Diamond-Markers-with-White-Dial-S-S-Lady-Size-68207-p20524.html |
| http://www.replica-watches.cn/Piaget/Emperador-c281.html |
| http://www.replica-watches.cn/Piaget/Limelight/Piaget-Limelight-Swiss-ETA-Movement-with-Full-Diamonds-Couple-Watch-45475-p19703.html |
| http://www.replica-watches.cn/Piaget/Polo/Piaget-Polo-Black-Dial-with-Leather-Strap-Double-Dial-115518-p19640.html |
| http://www.replica-watches.cn/Piaget/Polo/Piaget-Polo-Working-Chronograph-with-White-Dial-Leather-Strap-41004-p19504.html |
| http://www.replica-watches.cn/Piaget/Upstream/Piaget-Upstream-Manual-Winding-Rose-Gold-Case-with-White-Dial-Statue-of-Liberty-Demonstrated-90934-p19523.html |
| http://www.replica-watches.cn/Piaget/Upstream/Piaget-Upstream-Swiss-ETA-2824-Movement-with-Black-Dial-23301-p19438.html |
| http://www.replica-watches.cn/Piaget/Upstream-c286.html |
| http://www.replica-watches.cn/Piaget-c57.html |
| https://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Automatic-Stick-Markers-with-Diamond-Dial-and-Bezel-Black-Leather-Strap-128640-p21943.html |
| https://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Unitas-6497-Movement-Rose-Gold-Case-with-White-Dial-Leather-Strap-89760-p21763.html |
| http://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Roman-Markers-with-MOP-Dial-S-S-Sapphire-Glass-121490-p12602.html |
| http://www.replica-watches.cn/Cartier/Jewellery-Watches-Others/Cartier-Classic-Ladies-WG-Diamonds-Sapphire-Baignoire-with-Swiss-ETA-Movement-20126-p11168.html |

| |
|---|
| http://www.replica-watches.cn/Cartier/Pasha-Pasha-Seatimer/Cartier-Pasha-Swiss-ETA-Movement-Diamond-Bezel-with-Silver-Dial-Lady-Size-56251-p14105.html |
| http://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Automatic-Two-Tone-Case-with-Black-Dial-29195-p11555.html |
| http://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Chronograph-Swiss-Valjoux-7750-Movement-PVD-Case-with-Nylon-Strap-38039-p11829.html |
| http://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Chronograph-Swiss-Valjoux-7750-Movement-Rose-Gold-Case-28800bph-29527-p11588.html |
| http://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Chronograph-Swiss-Valjoux-7750-Movement-with-White-Dial-12324-p11222.html |
| http://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-2892-Movement-Rose-Gold-Case-Diamond-Bezel-with-White-Dial-Leather-Strap-42012-p11883.html |
| http://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Tourbillon-Manual-Winding-PVD-Bezel-with-White-Dial-Rubber-Strap-45055-p11904.html |
| http://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-White-Dial-29MM-W20052C4-p25554.html |
| http://www.replica-watches.cn/Cartier-c32-16.html |
| http://www.replica-watches.cn/Cartier-c32--G-----24-hits-desc-1-11.html |
| http://www.replica-watches.cn/Cartier-c32--J-----24-state-asc-1-1.html |
| http://www.replica-watches.cn/Cartier-c32--K-----24-state-desc-1-1.html |
| http://www.replica-watches.cn/Cartier-c32--T-----24-id-desc-1-2.html |
| http://www.replica-watches.cn/Cartier-c32--U-----24-hits-desc-1-8.html |
| http://www.replica-watches.cn/IWC/InGenieur-AMG/IWC-InGenieur-Automatic-with-White-Dial-Leather-Strap-74693-p17098.html |
| http://www.replica-watches.cn/IWC/Pilot/IWC-Big-Pilot-7-Days-Working-Power-Reserve-Automatic-with-Orange-Marking-21-600bph-22133-p17019.html |
| http://www.replica-watches.cn/IWC/Pilot/IWC-Pilot-Chronograph-3717-Swiss-Valjoux-7750-Movement-with-Black-Dial-20286-p17049.html |

| |
|---|
| http://www.replica-watches.cn/IWC/Portuguese/IWC-Portuguese-Manual-Winding-Number-Markers-with-White-Dial-Leather-Strap-46199-p19185.html |
| http://www.replica-watches.cn/IWC-c45--E-----24-addtime-asc-1-4.html |
| http://www.replica-watches.cn/IWC-c45--G-----24-hits-asc-1-10.html |
| http://www.replica-watches.cn/Montblanc/Classic/Montblanc-Classic-Working-Chronograph-with-White-Dial-36510-p19218.html |
| http://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-Full-PVD-with-Black-Dial-106612-p20439.html |
| http://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Automatic-Rose-Gold-Case-with-White-Dial-Leather-Strap-112750-p24352.html |
| http://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Automatic-with-Black-Dial-Leather-Strap-113702-p24309.html |
| http://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Chrono-GMT-Limited-Edition-Chronograph-Swiss-Valjoux-7750-Movement-AR-Coating-with-Gray-Dial-18441-p23706.html |
| http://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Marina-Militare-8-Giorni-Brevettato-Swiss-ETA-Unitas-6497-Movement-PVD-Case-with-Black-Dial-Leather-Strap-127092-p23222.html |
| http://www.replica-watches.cn/Panerai/Luminor-Submersible/Panerai-Luminor-Submersible-Automatic-with-Black-Checkered-Dial-S-S-Orange-Markers-63014-p20484.html |
| http://www.replica-watches.cn/Panerai/Others/Panerai-Luminor-Arktos-Pam-092-With-Swiss-Valjoux-7750-Movement-Upgraded-Version-19202-p20452.html |
| http://www.replica-watches.cn/Panerai/Radiomir/Panerai-Radiomir-Asia-Unitas-6497-Movement-with-Swan-Neck-Coffee-Gold-Case-with-Black-Dial-Leather-Strap-188032-p22353.html |
| http://www.replica-watches.cn/Panerai/The-Ultra-Big-47mm/Panerai-Luminor-Pam127-1950-With-Swiss-ETA-6497-Swan-Neck-Movement-38630-p20694.html |
| http://www.replica-watches.cn/Panerai-c54--W-----24-price1-asc-1-7.html |
| https://www.replica-watches.cn/Ballon-bleu-de-Cartier-c134-5.html |
| https://www.replica-watches.cn/Calibre-de-Cartier-c135-------24-addtime-desc-1-5.html |

| URL |
| --- |
| https://www.replica-watches.cn/Cartier/Baignoire-c133.html |
| https://www.replica-watches.cn/Cartier/Ballon-Bleu/Cartier-Ballon-Bleu-Gold-Bezel-W6920009-p25586.html |
| https://www.replica-watches.cn/Cartier/Ballon-Bleu/Cartier-Ballon-Bleu-White-Dial-W6920071-p25581.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Automatic-Full-Rose-Gold-with-White-Dial-Sapphire-Glass-126952-p12717.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-Bleu-de-Cartier-Diamond-Bezel-White-Dial-with-Blue-Strap-Lady-Size-30474-p11559.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Rose-Gold-Case-with-White-Dial-Leather-Strap-125742-p12637.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-Bleu-de-Cartier-Swiss-ETA-804-192-Alarm-Quartz-Movement-Travel-Clock-with-White-Dial-S-S-126916-p12669.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Swiss-ETA-Movement-Rose-Gold-Case-Roman-Markers-with-White-Dial-Black-Leather-Strap-83018-p12288.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-Bleu-de-Cartier-with-Light-Pink-MOP-Dial-S-S-Couple-Watch-54836-p12015.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier-c134.html |
| https://www.replica-watches.cn/Cartier/Calibre-de-Cartier-c135.html |
| https://www.replica-watches.cn/Cartier/Classic-c136.html |
| https://www.replica-watches.cn/Cartier/Delices-de-Cartier-c137.html |
| https://www.replica-watches.cn/Cartier/Jewellery-Watches-Others-c138.html |
| https://www.replica-watches.cn/Cartier/Masse-Secrete-Panther-Decor/Cartier-Masse-Secrete-Panther-Decor-with-MOP-Dial-Sapphire-Glass-Burgundy-Leather-Strap-172800-p10935.html |
| https://www.replica-watches.cn/Cartier/Masse-Secrete-Panther-Decor-c139.html |
| https://www.replica-watches.cn/Cartier/Pasha-Pasha-Seatimer/Cartier-Pasha-Diamond-Marking-and-Bezel-with-MOP-Dial-Lady-Size-60759-p14148.html |

| |
|---|
| https://www.replica-watches.cn/Cartier/Rotonde-de-Cartier-c142.html |
| https://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-2688-Automatic-Movement-with-White-Dial-Black-Leather-Strap-Sapphire-Glass-203092-p12416.html |
| https://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-2688-Automatic-Movement-with-White-Dial-White-Leather-Strap-Sapphire-Glass-203096-p12421.html |
| https://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-2836-Movement-Diamond-Case-with-White-Dial-Leather-Strap-69043-p12134.html |
| https://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-Valjoux-7750-Movement-Full-Diamond-Case-with-White-Dial-Leather-Strap-62660-p11058.html |
| https://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-Valjoux-7753-Movement-with-White-Dial-Leather-Strap-60892-p12083.html |
| https://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-Valjoux-7753-Movement-with-White-Dial-Leather-Strap-90674-p12185.html |
| https://www.replica-watches.cn/Cartier/Tank/Cartier-Tank-Basculante-White-Dial-23MM-W1011258-p25555.html |
| https://www.replica-watches.cn/Cartier/Tank/Cartier-Tank-Full-Black-Authentic-Ceramic-with-White-Dial-78301-p11459.html |
| https://www.replica-watches.cn/Cartier-c32.html |
| https://www.replica-watches.cn/Cartier-c32--L-----24-name-desc-1-5.html |
| https://www.replica-watches.cn/Cartier-c32--W-----24-id-desc-1-8.html |
| https://www.replica-watches.cn/IWC/Others/IWC-Perpetual-Calendar-Automatic-Rose-Gold-Case-with-White-Dial-Leather-Strap-118362-p23654.html |
| https://www.replica-watches.cn/IWC/Others/IWC-Spitfire-Double-Chronograph-Swiss-Valjoux-7750-Movement-with-Silver-Dial-Limited-Edition-11860-p17139.html |
| https://www.replica-watches.cn/IWC/Pilot/IWC-3789-Top-Gun-Pilot-Chrono-Swiss-Valjoux-7750-Movement-Full-Ceramic-Case-with-Black-Dial-30784-p17340.html |

https://www.replica-watches.cn/IWC/Pilot/IWC-3789-Top-Gun-Pilot-Working-Chrono-Rose-Gold-Case-with-Black-Dial-Same-Chassis-As-7750-Version-High-Quality-31335-p17334.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Big-Pilot-Father-Son-Limited-Edition-Automatic-with-Yellow-Marker-Son-Edition-35932-p16585.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Pilot-Global-Time-Working-Chronograph-with-Black-Dial-Leather-Strap-183046-p24378.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Pilot-Mark-XV-Automatic-Number-Markers-with-White-Dial-18K-Plated-Gold-Movement-112628-p23746.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Pilot-Mark-XVI-Swiss-ETA-2892-Movement-with-Black-Dial-Brown-Leather-Strap-126732-p24069.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Pilots-Mark-XVII-Swiss-ETA-2824-Automatic-Movement-with-Black-Dial-Leather-Strap-Sapphire-175964-p24374.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Pilot-Working-Chronograph-with-White-Dial-Coffee-Leather-Strap-172036-p24303.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Top-Gun-Miramar-Pilot-Working-Chronograph-PVD-Case-with-Black-Dial-Rubber-Strap-191054-p24391.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Top-Gun-Miramar-Pilot-Working-Chronograph-with-Black-Dial-Black-Leather-Strap-164040-p24257.html

https://www.replica-watches.cn/IWC/Portuguese/IWC-Portuguese-Chronograph-Swiss-Valjoux-7750-Movement-with-White-Dial-11383-p18349.html

https://www.replica-watches.cn/IWC-c45.html

https://www.replica-watches.cn/IWC-c45-------24-itemno-desc-1-18.html

https://www.replica-watches.cn/IWC-c45--A-----24-id-desc-1-11.html

https://www.replica-watches.cn/IWC-c45--T-----24-addtime-desc-1-3.html

https://www.replica-watches.cn/IWC-c45--V-----24-price1-desc-1-10.html

| |
|---|
| https://www.replica-watches.cn/IWC-c45--Z-----24-price1-desc-1-1.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Classic-Flyback-Automatic-Black-Dial-with-Rose-Gold-Marking-PVD-Bezel-34475-p19042.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-Rose-Gold-Case-with-White-Dial-Leather-Strap-116906-p20628.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-Two-Tone-Case-with-Black-Dial-81177-p19905.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-with-White-Dial-Brown-Leather-Strap-30692-p19300.html |
| https://www.replica-watches.cn/Montblanc/Star/Montblanc-Nicolas-Rieussec-Twin-Barrels-Automatic-with-Black-Dial-Leather-Strap-116148-p24371.html |
| https://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Black-Dial-with-Leather-Strap-Couple-Watch-48122-p23923.html |
| https://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Working-GMT-Automatic-with-White-Dial-Blue-Markers-Leather-Strap-123726-p24394.html |
| https://www.replica-watches.cn/Montblanc-c50.html |
| https://www.replica-watches.cn/Panerai/Ferrari-By-Panerai/Panerai-Ferrari-FE01003-California-Special-Edition-Swiss-Valjoux-7750-Movement-with-Black-Dial-37805-p23171.html |
| https://www.replica-watches.cn/Panerai/Ferrari-By-Panerai-c261.html |
| https://www.replica-watches.cn/Panerai/Luminor-1950-c387.html |
| https://www.replica-watches.cn/Panerai/Luminor-GMT-c383.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-10-Days-Working-Power-Reserve-Automatic-Full-PVD-with-Black-Dial-Orange-Markers-167868-p23276.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-1950-Unitas-6497-Movement-PVD-Case-with-Black-Dial-Black-Movement-72007-p22814.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Daylight-Automatic-with-Black-Dial-18K-Plated-Gold-Movement-36872-p22103.html |

| |
|---|
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Daylight-Chronograph-Swiss-Valjoux-7750-Movement-with-Black-Dial-Leather-Strap-Sapphire-Glass-204208-p20642.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Firenze-Swiss-ETA-Valjoux-7753-Movement-Full-Titanium-Case-Blue-Dial-with-Leather-Strap-Sapphire-Glass-152756-p23732.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Automatic-with-Swiss-Valjoux-7750-Movement-31213-p21930.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-OP-Logo-Unitas-6497-Movement-with-Black-Dial-S-S-56001-p23686.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-PAM111-H-Series-With-Unitas-6497-Swan-Neck-Movement-28954-p23671.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Militare-Automatic-Tourbillon-Rose-Gold-Case-with-Black-Dial-Leather-Strap-Blue-Markers-203016-p23591.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-OP-Logo-Unitas-6497-Movement-with-Black-Dial-Brown-Leather-Strap-126480-p23183.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Pam-196-Chronograph-With-Swiss-ETA-Valjoux-7753-Movement-28800-bpm-65611-p22711.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Wall-Clock-Wood-Case-with-White-Dial-182896-p23295.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Marina-Militare-Unitas-6497-Movement-Coffee-Gold-Case-with-Brown-Dial-Leather-Strap-54281-p22559.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-PAM-196-Panda-Daylight-Chronograph-With-Swiss-Valjoux-7750-Movement-S-S-31108-p21859.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina-c262.html |
| https://www.replica-watches.cn/Panerai/Luminor-Regatta/Panerai-Luminor-Flyback-1950-Chronograph-Swiss-Valjoux-7750-Movement-with-Black-Dial-Leather-Strap-180610-p20886.html |

| |
|---|
| https://www.replica-watches.cn/Panerai/Luminor-Regatta/Panerai-Luminor-Regatta-Chronograph-Lemania-Movement-with-Black-Checkered-Dial-S-S-53292-p20666.html |
| https://www.replica-watches.cn/Panerai/Luminor-Regatta/Panerai-Luminor-Regatta-Flyback-Automatic-with-Black-Dial-Leather-Strap-49229-p20517.html |
| https://www.replica-watches.cn/Panerai/Luminor-Regatta/Panerai-Luminor-Regatta-Flyback-Working-Chronograph-with-Blue-Dial-31917-p20314.html |
| https://www.replica-watches.cn/Panerai/Luminor-Regatta/Panerai-PAM-108-AMG-40mm-Chrono-Swiss-Valjoux-7750-Movement-with-Black-Dial-S-S-35520-p20451.html |
| https://www.replica-watches.cn/Panerai/Luminor-Regatta-c263.html |
| https://www.replica-watches.cn/Panerai/Luminor-Submersible/Panerai-Luminor-Submersible-Automatic-with-White-Dial-Same-Chassis-as-ETA-Version-125584-p20767.html |
| https://www.replica-watches.cn/Panerai/Luminor-Submersible/Panerai-Submersible-Automatic-with-Black-checkered-Dial-29594-p20400.html |
| https://www.replica-watches.cn/Panerai/Luminor-Submersible-c264.html |
| https://www.replica-watches.cn/Panerai/Manifattura-Luminor/Panerai-Manifattura-Luminor-Automatic-Brown-Leather-Strap-PAM00320-p25863.html |
| https://www.replica-watches.cn/Panerai/Others/Panerai-Luminor-Sealand-Swiss-Valjoux-7750-Movement-with-Lion-Cover-12117-p20262.html |
| https://www.replica-watches.cn/Panerai/Others-c265.html |
| https://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-BMW-GMT-Automatic-with-White-Dial-AR-Coating-29444-p21184.html |
| https://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-Luminor-Working-Power-Reserve-Automatic-PVD-Case-with-Coffee-Dial-Coffee-Leather-Strap-128876-p22295.html |
| https://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-PAM028-Working-Power-Reserve-Automatic-PVD-Case-With-Hobnail-Dial-31746-p21201.html |
| https://www.replica-watches.cn/Panerai/Power-Reserve-GMT-c266.html |
| https://www.replica-watches.cn/Panerai/Radiomir-c267.html |
| https://www.replica-watches.cn/Panerai-c54.html |

| |
|---|
| https://www.replica-watches.cn/Panerai-c54-------24-itemno-desc-1-6.html |
| https://www.replica-watches.cn/Panerai-c54--C-----24-itemno-desc-1-10.html |
| https://www.replica-watches.cn/Panerai-c54--D-----24-id-desc-1-11.html |
| https://www.replica-watches.cn/Panerai-c54--D-----24-id-desc-1-9.html |
| https://www.replica-watches.cn/Panerai-c54--J-----24-id-asc-1-1.html |
| https://www.replica-watches.cn/Panerai-c54--P-----24-id-desc-1-9.html |
| https://www.replica-watches.cn/products.php/Ferrari-By-Panerai-c261.html?classid=261 |
| https://www.replica-watches.cn/products.php/Luminor-Marina-c262.html?classid=262 |
| https://www.replica-watches.cn/product-view.php/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Automatic-Full-Rose-Gold-Diamond-Bezel-with-Skeleton-Dial-Sapphire-Glass-139506-p12831.html?id=12831 |
| https://www.replica-watches.cn/product-view.php/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-White-Dial-with-Brown-Leather-Strap-Couple-Watch-118972-p12542.html?id=12542 |
| https://www.replica-watches.cn/product-view.php/Flyback/Montblanc-Flyback-Automatic-PVD-Case-with-Black-Dial-Leather-Strap-116910-p20680.html?id=20680 |
| https://www.replica-watches.cn/product-view.php/InGenieur-AMG/IWC-InGenieur-Swiss-Swiss-ETA-2824-Automatic-Movement-with-Blue-Dial-Black-Leather-Strap-Sapphire-Glass-157740-p17203.html?id=17203 |
| https://www.replica-watches.cn/product-view.php/Masse-Secrete-Panther-Decor/Cartier-Masse-Secrete-Panther-Decor-Rose-Gold-Case-with-MOP-Dial-Sapphire-Glass-Peachblow-Leather-Strap-172798-p10925.html?id=10925 |
| https://www.replica-watches.cn/product-view.php/Others/Panerai-Luminor-1950-PAM-127-Unitas-6497-Movement-AR-Coating-with-Black-Dial-12749-p20318.html?id=20318 |
| https://www.replica-watches.cn/product-view.php/Others/Panerai-Radiomir-Egiziano-60mm-with-Unitas-6497-Movement-Brown-Leather-Strap-45316-p21095.html?id=21095 |

https://www.replica-watches.cn/product-view.php/Others/Panerai-Skeleton-Unitas-6497-Movement-Manaul-Winding-Rose-Gold-Case-with-Golden-Skeleton-Dial-New-Version-12784-p20339.html?id=20339

https://www.replica-watches.cn/product-view.php/Portuguese/IWC-Portuguese-Boris-Becker-Edition-Working-Chronograph-with-White-Dial-Leather-Strap-129454-p16771.html?id=16771

https://www.replica-watches.cn/product-view.php/Portuguese/IWC-Portuguese-F-A-Jones-Working-Tourbillon-Power-Reserve-Manual-Winding-with-White-Dial-50599-p19657.html?id=19657

https://www.replica-watches.cn/product-view.php/Power-Reserve-GMT/Panerai-PAM088-Luminor-GMT-With-Swiss-Valjoux-7750-Movement-Black-Dial-28-800bph-22886-p20857.html?id=20857

https://www.replica-watches.cn/product-view.php/Santos/Cartier-Santos-100-Swiss-ETA-2892-Movement-Rose-Gold-Case-with-White-Dial-Leather-Strap-52508-p11996.html?id=11996

https://www.replica-watches.cn/product-view.php/Santos/Cartier-Santos-100-Swiss-ETA-Valjoux-7753-Movement-with-White-Dial-Leather-Strap-60892-p12083.html?id=12083

https://www.replica-watches.cn/product-view.php/Star/Montblanc-Star-Automatic-Two-Tone-Case-with-White-Dial-Leather-Strap-113706-p19394.html?id=19394

https://www.replica-watches.cn/product-view.php/Tonneau/Cartier-Tonneau-Rose-Gold-Case-Diamond-Bezel-with-White-Dial-Couple-Watch-85742-p10954.html?id=10954

https://www.replica-watches.cn/Watch-Accessories/Watch-Box/Panerai-Original-Style-Full-Set-Box-Luxury-Edition-14939-p7896.html

http://www.replica-watches.cn/IWC/InGenieur-AMG/IWC-Ingenieur-Working-Power-Reserve-Automatic-with-Blue-Dial-Leather-Strap-75381-p17113.html

https://www.replica-watches.cn/IWC/Others/IWC-Working-Chronograph-with-Black-Dial-Rubber-Strap-197276-p24166.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Pilot-Working-Power-Reserve-Automatic-Rose-Gold-Case-with-Brown-Dial-Leather-Strap-184320-p24356.html

https://www.replica-watches.cn/IWC/Pilot/IWC-Pilot-Mark-XVI-Swiss-ETA-2836-Movement-with-Black-Dial-AR-Coating-44840-p17587.html

| |
|---|
| https://www.replica-watches.cn/IWC/Portuguese/IWC-Portofino-Chronograph-Black-Dial-42MM-IW391019-p25680.html |
| https://www.replica-watches.cn/IWC/Pilot-c211.html |
| https://www.replica-watches.cn/product-view.php/Portuguese/IWC-Portuguese-Chronograph-Swiss-Valjoux-7750-Movement-with-White-Dial-11383-p18349.html?id=18349 |
| https://www.replica-watches.cn/IWC/Portuguese/IWC-Portuguese-Automatic-with-Black-Dial-and-Strap-28987-p18799.html |
| https://www.replica-watches.cn/IWC/Others-c210.html |
| http://www.replica-watches.cn/IWC/Pilot/IWC-Big-Pilot-5002-Power-Reserve-Automatic-with-Blue-Dial-AR-Coating-21-600bph-31359-p17348.html |
| https://www.replica-watches.cn/IWC/Portuguese/IWC-Portuguese-Chronograph-Swiss-Valjoux-7750-Movement-Rose-Gold-Case-with-Black-Dial-10763-p16888.html |
| https://www.replica-watches.cn/IWC/Others/IWC-Chronograph-Swiss-Valjoux-7750-Movement-Rose-Gold-Case-with-Black-Dial-Black-Leather-Strap-Sapphire-Glass-203112-p24177.html |
| https://www.replica-watches.cn/product-view.php/Pilot/IWC-Top-Gun-Miramar-Pilot-Working-Chronograph-PVD-Case-with-Black-Dial-Rubber-Strap-191054-p24391.html?id=24391 |
| https://www.replica-watches.cn/IWC/Spitfire/IWC-Spitfire-Brown-Leather-Strap-IW387802-p25671.html |
| https://www.replica-watches.cn/IWC/Regulateur/IWC-Regulateur-Manual-Winding-with-Black-Dial-S-S-53947-p16517.html |
| https://www.replica-watches.cn/IWC/Da-Vinci-c207.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Strap/IWC-Black-Leather-Strap-with-White-Stitching-for-Big-Pilot-Version-140580-p8774.html |
| https://www.replica-watches.cn/IWC/GST-Aquatimer-c208.html |
| http://www.replica-watches.cn/IWC/Cousteau-Divers/IWC-Cousteau-Divers-Working-Chronograph-with-Black-Dial-and-Strap-Same-Chassis-As-7750-Version-18545-p16385.html |
| https://www.replica-watches.cn/IWC/Cousteau-Divers-c206.html |
| https://www.replica-watches.cn/Piaget/Polo-c285.html |
| https://www.replica-watches.cn/Montblanc/c50-------24-itemno-desc-1-1.html |
| https://www.replica-watches.cn/Montblanc/Time-Walker-c249.html |

| |
|---|
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Militare-Automatic-Tourbillon-with-Black-Dial-Leather-Strap-Yellow-Markers-203046-p21151.html |
| https://www.replica-watches.cn/product-view.php/Tank/Cartier-Tank-Basculante-White-Dial-23MM-W1011258-p25555.html?id=25555 |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Box/Panerai-Ferrari-Original-Style-Box-19333-p7911.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Strap/Cartier-Brown-Leather-Strap-with-Rose-Gold-Deployment-Buckle-for-Santos-Swiss-Version-77525-p8547.html |
| https://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Rose-Gold-Case-with-Champagne-Dial-Leather-Strap-194916-p22230.html |
| http://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Unitas-6497-Movement-Rose-Gold-Case-Diamond-Bezel-with-Blue-Dial-Leather-Strap-89790-p21562.html |
| https://www.replica-watches.cn/product-view.php/Limelight/Piaget-Limelight-Swiss-ETA-Movement-with-Full-Diamonds-Couple-Watch-45839-p19582.html?id=19582 |
| https://www.replica-watches.cn/Piaget/Altiplano/Piaget-Altiplano-Rose-Gold-Case-with-Diamond-Bezel-and-Dial-Diamond-Markers-171152-p22158.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Box/Cartier-High-Quality-Wooden-Box-77345-p8101.html |
| http://www.replica-watches.cn/Cartier-c32--G-----24-state-asc-1-7.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Full-Rose-Gold-Diamond-Bezel-Diamond-Markers-with-White-Dial-Medium-Size-137658-p12820.html |
| https://www.replica-watches.cn/Cartier/Jewellery-Watches-Others/Cartier-Panthere-de-Cartier-Rose-Gold-Case-Diamond-Bezel-with-Blue-MOP-Dial-Leather-Strap-137668-p12120.html |
| https://replica-watches.cn/Cartier/Jewellery-Watches-Others/Cartier-Panthere-de-Cartier-Diamond-Bezel-with-Pink-MOP-Dial-Leather-Strap-134890-p12063.html |
| https://www.replica-watches.cn/Cartier/Tank/Cartier-Tank-Americaine-with-White-Dial-Couple-Watch-29353-p10973.html |
| http://www.replica-watches.cn/Watch-Boxes/Cartier-Watch-Boxes-p26173.html |
| https://www.replica-watches.cn/Cartier-c32--W-----24-hits-desc-1-5.html |

| |
|---|
| http://www.replica-watches.cn/Watch-Accessories/Watch-Box/Cartier-Watch-Box-Replica-p25330.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Diamond-Bezel-with-White-Dial-White-Ceramic-Strap-135944-p12823.html |
| https://www.replica-watches.cn/Cartier/Ballon-Bleu/Cartier-Ballon-Bleu-Black-Dial-W6920052-p25584.html |
| https://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-2688-Automatic-Movement-with-White-Dial-Black-Leather-Strap-Sapphire-Glass-203098-p12424.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Diamond-Bezel-Rose-Gold-Case-with-Pink-Dial-Leather-Strap-197364-p13939.html |
| http://www.replica-watches.cn/Rolex/Submariner/Rolex-Submariner-Automatic-Vintage-with-Nylon-Strap-Cartier-Special-Edition-23275-p2515.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Strap/Cartier-Black-Leather-Strap-with-Normal-Silver-Buckle-124860-p8797.html |
| https://www.replica-watches.cn/Cartier/Santos/Cartier-Santos-100-Swiss-ETA-2824-Movement-PVD-Case-with-White-Dial-Leather-Strap-67340-p12117.html |
| https://www.replica-watches.cn/Cartier/Roadster-c141.html |
| https://www.replica-watches.cn/Cartier/Calibre-de-Cartier/Cartier-Calibre-de-Cartier-Automatic-Rose-Gold-Case-Diamond-Bezel-with-Black-Dial-Leather-Strap-87180-p15657.html |
| https://www.replica-watches.cn/Cartier/Ballon-Bleu/Cartier-Ballon-Bleu-White-Dial-Diamond-Bezel-33MM-WE902034-p25560.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Working-Chronograph-Diamond-Bezel-Rose-Gold-Case-with-Black-Dial-Leather-Strap-185026-p12865.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Asian-2813-2-Automatic-Movement-Diamond-Bezel-Full-Yellow-Gold-with-White-Dial-191334-p13909.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Two-Tone-with-White-Dial-Sapphire-Glass-135638-p12811.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-Automatic-18K-plated-Rose-Gold-Movement-Diamond-Bezel-with-Coffee-Dial-Leather-Strap-187134-p13895.html |

| |
|---|
| https://www.replica-watches.cn/Cartier/Jewellery-Watches-Others/Cartier-Classic-White-Dial-with-Leather-Strap-Lady-Size-40011-p11454.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-de-Cartier-White-Dial-with-Purple-Leather-Strap-Couple-Watch-65654-p12192.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-bleu-Cartier-Rose-Gold-Case-Diamond-Bezel-with-Blue-Dial-Black-Leather-Strap-175028-p12856.html |
| https://www.replica-watches.cn/product-view.php/Ballon-bleu-de-Cartier/Cartier-Ballon-Bleu-de-Cartier-Swiss-ETA-804-192-Alarm-Quartz-Movement-Travel-Clock-with-White-Dial-S-S-126916-p12669.html?id=12669 |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-Bleu-de-Cartier-Full-Rose-Gold-with-Diamond-Bezel-White-Dial-Lady-Size-14524-p11428.html |
| http://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-Bleau-De-Cartier-Tourbillon-Automatic-with-White-Dial-AR-Coating-30580-p11609.html |
| https://www.replica-watches.cn/Cartier/Roadster/Cartier-Roadster-Automatic-Rose-Gold-Case-with-White-Skeleton-Dial-44458-p11508.html |
| https://www.replica-watches.cn/Montblanc/Skeleton-c246.html |
| https://www.replica-watches.cn/Cartier/Ballon-bleu-de-Cartier/Cartier-Ballon-Bleu-de-Cartier-Tourbillon-Automatic-Rose-Gold-Case-with-Black-Dial-38110-p11740.html |
| https://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Time-Walker-Working-Chrono-with-Rose-Gold-Marking-Same-Structure-As-7750-High-Quality-25041-p21203.html |
| https://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Time-Walker-Working-Chronograph-with-Silver-Dial-12558-p20445.html |
| https://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-with-Black-Dial-S-S-Lady-Size-48131-p23983.html |
| https://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Time-Walker-Tourbillon-Automatic-PVD-Case-with-White-Carbon-Fibre-Style-Dial-Leather-Strap-109534-p23595.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Working-Power-Reserve-Automatic-PVD-Case-with-Coffee-Dial-Leather-Strap-203144-p20467.html |

| |
|---|
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Unitas-6497-Movement-Swan-Neck-with-Black-Dial-Orange-Markers-Brown-Leather-Strap-126486-p23190.html |
| https://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-Luminor-PAM-289-GMT-10-Days-Working-Power-Reserve-With-Rose-Gold-Case-Dome-Glass-28064-p20419.html |
| https://www.replica-watches.cn/Panerai/Others/Panerai-Luminor-Daylight-Working-Chronograph-Rose-Gold-Case-with-Black-Dial-Leather-Strap-White-Marker-184362-p21353.html |
| https://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-PAM088-Luminor-GMT-With-Swiss-Valjoux-7750-Movement-Black-Dial-28-800bph-22886-p20857.html |
| http://www.replica-watches.cn/Rolex/Explorer/Rolex-Explorer-Automatic-with-Nylon-Strap-Cartier-Vintage-Edition-40070-p447.html |
| http://www.replica-watches.cn/Rolex/Submariner/Rolex-Submariner-Cartier-Automatic-with-Black-Bezel-and-Dial-Vintage-Version-Black-Nylon-Strap-23289-p2503.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Strap/Panerai-Coffee-Leather-Strap-with-Silver-Buckle-127116-p8750.html |
| http://www.replica-watches.cn/Watch-Boxes/Panerai-Watch-Boxes-p26171.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Strap/Panerai-Ferrari-Series-Black-Leather-Strap-with-Yellow-Stitching-Deployment-Buckle-166684-p8788.html |
| https://www.replica-watches.cn/Montblanc-c50-8.html |
| https://www.replica-watches.cn/product-view.php/Classic/Montblanc-Working-Chronograph-with-White-Dial-Leather-Strap-115084-p19995.html?id=19995 |
| https://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Automatic-with-White-Dial-Leather-Strap-112738-p24260.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Mont-Blanc-Flyback-Automatic-with-Black-Dial-S-S-183634-p21150.html |
| http://www.replica-watches.cn/Montblanc/Skeleton/Montblanc-Skeleton-Automatic-with-Brown-Leather-Strap-Silver-Movement-106344-p19206.html |
| https://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Power-Reserve-Automatic-Rose-Gold-Case-with-Black-Dial-Black-Leather-Strap-165394-p24421.html |

| |
|---|
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-Black-Dial-New-Version-30345-p19153.html |
| https://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Timewalker-Pilot-Chronograph-Swiss-Valjoux-7750-Movement-with-Black-Dial-19312-p20861.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Classic-Flyback-Working-Chronograph-with-Black-Dial-Leather-Strap-38075-p19570.html |
| https://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Automatic-with-White-Dial-Brown-Leather-Strap-180794-p24461.html |
| https://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-with-White-Dial-Brown-Leather-Strap-180408-p24449.html |
| http://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-with-Black-Dial-Leather-Strap-180402-p24473.html |
| https://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Time-Walker-Automatic-with-Black-Dial-Leather-Strap-67041-p20182.html |
| http://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Time-Walker-Automatic-with-Black-Carbon-Fibre-Style-Dial-152806-p19992.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Classic-Flyback-Working-Chronograph-with-Black-Dial-and-Bezel-S-S-38081-p19644.html |
| https://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Time-Walker-Chronograph-Swiss-Valjoux-7750-Movement-with-Black-Dial-12330-p19890.html |
| http://www.replica-watches.cn/Montblanc/Skeleton/Montblanc-Tourbillon-Automatic-Blue-Markers-with-Skeleton-Dial-Leather-Strap-49253-p19067.html |
| https://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Time-Walker-Working-Chronograph-S-S-7th-Limited-Edition-33120-p20244.html |
| https://www.replica-watches.cn/Montblanc/Tourbillon/Montblanc-Tourbillon-Automatic-with-White-Dial-39041-p19249.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-with-Black-Dial-S-S-30681-p19230.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-with-Black-Dial-Leather-Strap-116914-p20699.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-with-White-Dial-S-S-34470-p19516.html |

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-with-Black-Dial-S-S-Rose-Gold-Marking-30680-p19210.html

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Classic-Flyback-Working-Chronograph-Dark-Black-Dial-S-S-38079-p19619.html

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-White-Dial-Rose-Gold-Marking-30347-p18975.html

https://www.replica-watches.cn/Montblanc/Star/Montblanc-Star-Rose-Gold-Case-Number-Markers-White-Dial-with-Leather-Strap-Lady-Size-55705-p24028.html

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Classic-Flyback-Automatic-Rose-Gold-Case-with-Black-Dial-Leather-Strap-34488-p19342.html

https://www.replica-watches.cn/Montblanc/Time-Walker/Montblanc-Time-Walker-Automatic-Rose-Gold-Marking-with-Silver-Dial-Same-Chassis-As-7750-Version-High-Quality-20331-p20843.html

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-Full-PVD-with-Silver-Dial-81167-p20063.html

https://www.replica-watches.cn/Montblanc/Classic/Montblanc-Classic-Black-Dial-With-Large-Arabic-Numerals-Couple-Watch-30091-p18946.html

https://www.replica-watches.cn/Montblanc/Classic/Montblanc-Classic-White-Dial-With-Large-Arabic-Numerals-Couple-Watch-30089-p19154.html

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-Full-PVD-with-White-Dial-106614-p20472.html

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-Full-PVD-with-Whtie-Dial-30687-p19279.html

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Classic-Flyback-Working-Chronograph-PVD-Case-with-Black-Dial-Leather-Strap-38071-p18958.html

http://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-White-Dial-with-Rose-Gold-Marking-S-S-34471-p19325.html

https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-with-Coffee-Dial-18K-Gold-Plated-Movement-168860-p20770.html

| |
|---|
| https://www.replica-watches.cn/Montblanc/Princesse-Grace-de-Monaco/Montblanc-Princesse-Grade-Grace-de-Monaco-with-White-Dial-Sapphire-Glass-White-Leather-Strap-172458-p19353.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-PVD-Bezel-with-White-Dial-18K-Gold-Plated-Movement-168864-p20804.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-PVD-Bezel-with-Black-Dial-Leather-Strap-72285-p19790.html |
| http://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Working-Chronograph-PVD-Bezel-with-White-Dial-Leather-Strap-101854-p19979.html |
| https://www.replica-watches.cn/Montblanc/Flyback-c242.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-Blue-Bezel-Champagn-Markers-with-White-Dial-18K-Gold-Plated-Movement-168874-p20935.html |
| https://www.replica-watches.cn/Montblanc/Flyback/Montblanc-Flyback-Automatic-Rose-Gold-Case-with-Coffee-Dial-18K-Gold-Plated-Movement-168852-p20878.html |
| https://www.replica-watches.cn/Montblanc/Flyback/ont-Blanc-Flyback-Automatic-with-Silver-Dial-S-S-183632-p21134.html |
| https://www.replica-watches.cn/Montblanc/Star-c248.html |
| https://www.replica-watches.cn/Watch-Accessories/Watch-Strap/Montblanc-Brown-Leather-Strap-with-Rose-Gold-Normal-Buckle-115126-p8607.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Strap/Panerai-Brown-Leather-Strap-with-Silver-Deployment-Buckle-White-Stitching-111568-p7818.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Strap/Panerai-Black-Rubber-Strap-24MM-20820-p8275.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Daylight-Automatic-Full-PVD-with-Black-Dial-51732-p22439.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-8-Days-Automatic-with-Black-Checkered-Dial-Oversized-Version-79171-p22807.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Black-Dial-44MM-PAM00104-p25842.html |
| https://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-Luminor-GMT-Automatic-with-White-Dial-S-S-53286-p21876.html |

| |
|---|
| https://www.replica-watches.cn/Panerai/Luminor-1950/Panerai-Luminor-1950-Quartz-Black-Dial-PAM00212-p25881.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Automatic-with-Gray-Dial-Brown-Leather-Strap-116366-p23061.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-8-Days-Automatic-PVD-Case-with-White-Dial-Lady-Size-67090-p22717.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Black-Dial-44MMPAM00091-44-MM-p25838.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Black-Dial-47MM-PAM00422-p25843.html |
| https://www.replica-watches.cn/Panerai/Others/Panerai-Pam-196-Daylight-Chronograph-Swiss-Valjoux-7750-Movement-Number-Marking-19282-p20429.html |
| http://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-Luminor-GMT-Automatic-PVD-Case-with-Black-Dial-Leather-Strap-50836-p21749.html |
| http://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Unitas-6497-Movement-with-Blue-Dial-31921-p20760.html |
| http://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Automatic-PVD-Case-with-Black-Dial-Leather-Strap-48334-p22272.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Automatic-Ceramic-Bezel-with-Black-Dial-Cloth-Strap-203134-p23578.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Automatic-with-Blue-Dial-Brown-Leather-Strap-116368-p23067.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Automatic-Orange-Markers-with-Black-Dial-Leather-Strap-53996-p22507.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Unitas-6497-Movement-with-Black-Dial-21020-p21780.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Daylight-Automatic-with-Black-Dial-18K-Plated-Gold-Movement-78523-p20353.html |

| |
|---|
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-10-Days-Working-Power-Reserve-Automatic-with-Black-Dial-Coffee-Leather-Strap-163320-p23753.html |
| https://www.replica-watches.cn/Panerai/Luminor-1950/Panerai-Luminor-1950-Black-Dial-44MM-PAM00361-p25877.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Firenze-Chronograph-Swiss-ETA-Valjoux-7753-Movement-with-Blue-Dial-Rubber-Strap-75927-p22871.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Unitas-6497-Swan-Neck-Movement-With-Full-Titanium-Case-Sapphire-Glass-24778-p20721.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-GMT-Chronograph-Swiss-Valjoux-7750-Movement-with-Black-Dial-Leather-Strap-Sapphire-Glass-204210-p20662.html |
| http://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Unitas-6497-Movement-Rose-Gold-Case-with-Black-Dial-19209-p21415.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Firenze-Chronograph-Swiss-ETA-Valjoux-7753-Movement-with-Blue-Dial-Leather-Strap-75929-p20951.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Swiss-ETA-Unitas-6497-Movement-with-Black-Dial-Coffee-Leather-Strap-127080-p23200.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-PAM-005-OP-Logo-With-Unitas-6497-Movement-Manual-Winding-10397-p21166.html |
| http://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-Luminor-GMT-Working-Automatic-with-White-Dial-Red-Leather-Strap-84746-p22167.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Unitas-6497-Movement-with-Chinese-Character-on-Dial-Asia-Limited-Edition-85514-p22922.html |
| https://www.replica-watches.cn/Panerai/Luminor-Submersible/Panerai-Luminor-Submersible-Automatic-with-Black-Dial-Rubber-Strap-122086-p20547.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Unitas-6497-Movement-with-White-Dial-S-S-New-Version-20994-p21532.html |

| |
|---|
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Militare-Automatic-Rose-Gold-Case-with-Black-Dial-Leather-Strap-Red-Markers-203010-p23778.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Flyback-1950-Automatic-PVD-Case-with-Black-Dial-18K-Plated-Gold-Movement-71999-p20320.html |
| http://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-Luminor-Submersible-GMT-Automatic-with-Black-Dial-Leather-Strap-89750-p22183.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Unitas-6497-Movement-PVD-Case-with-Black-Dial-Black-Movement-72008-p23712.html |
| https://www.replica-watches.cn/Panerai/Luminor-Regatta/Panerai-Luminor-Regatta-Automatic-with-White-Checkered-Dial-Leather-Strap-52845-p20576.html |
| http://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-Luminor-GMT-Automatic-PVD-Case-with-Black-Dial-Leather-Strap-89510-p22247.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-Marina-Swiss-ETA-Unitas-6497-Movement-Manual-Winding-Titanium-Case-with-White-Dial-AR-Coating-12667-p21243.html |
| https://replica-watches.cn/Panerai/Luminor-Submersible/Panerai-Luminor-Submersible-Automatic-with-Blue-Dial-Black-Rubber-Strap-179620-p21050.html |
| https://www.replica-watches.cn/Panerai/Luminor-Marina/Panerai-Luminor-OP-Logo-Manual-Winding-PVD-Case-with-Black-Dial-Light-Coffee-Leather-Strap-Same-Chassis-as-ETA-Version-138352-p23722.html |
| http://www.replica-watches.cn/Panerai/Others/Panerai-Luminor-1950-PAM-127-Unitas-6497-Movement-AR-Coating-with-Black-Dial-12747-p20297.html |
| https://www.replica-watches.cn/Panerai/Luminor-Submersible/Panerai-Luminor-Submersible-Automatic-Rose-Gold-Case-with-Black-Dial-Black-Rubber-Strap-171210-p21063.html |
| https://www.replica-watches.cn/Panerai/The-Ultra-Big-47mm/Panerai-Luminor-1950-Asia-Unitas-6497-Movement-with-Swan-Neck-Updated-Version-27396-p20643.html |
| https://www.replica-watches.cn/Panerai/Others/Panerai-Luminor-Daylight-Working-Chronograph-with-Black-Dial-Leather-Strap-184340-p21313.html |

| |
|---|
| https://www.replica-watches.cn/Panerai/Luminor-Regatta/Panerai-Luminor-Regatta-Chronograph-Lemania-Movement-PVD-Case-with-Rubber-Strap-39347-p20476.html |
| https://www.replica-watches.cn/Panerai/Luminor-Submersible/Panerai-Submersible-Pam-199-Upgraded-Regatta-Checkered-Dial-with-Swiss-Valjoux-7750-Movement-19201-p20301.html |
| https://www.replica-watches.cn/Panerai/Others/Panerai-Luminor-Daylight-Working-Chronograph-PVD-Case-with-White-Dial-Brown-Leather-Strap-Black-Marker-184356-p21288.html |
| https://www.replica-watches.cn/Panerai/The-Ultra-Big-47mm/Panerai-Pam-249-Radiomir-1936-California-With-Unitas-6497-Movement-Vintage-Version-19932-p20469.html |
| https://www.replica-watches.cn/Panerai/The-Ultra-Big-47mm/Panerai-Marina-Militare-Lefty-Unitas-6497-Movement-Manual-Winding-AR-Coating-with-Black-Dial-12580-p20230.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Box/Panerai-Watch-Box-Replica-p25327.html |
| https://www.replica-watches.cn/Panerai/Ferrari-By-Panerai/Panerai-Ferrari-FER00034-Scuderia-Swiss-Valjoux-7750-Movement-with-Yellow-Dial-37806-p23178.html |
| http://www.replica-watches.cn/Watch-Accessories/Watch-Strap/Panerai-Black-Rubber-Strap-with-Deployment-Buckle-For-Swiss-Valjoux-7750-Movement-Model-14983-p8032.html |
| http://www.replica-watches.cn/Panerai/Ferrari-By-Panerai/Panerai-Ferrari-Rattrapante-Automatic-with-Red-Dial-22619-p20706.html |
| https://www.replica-watches.cn/Panerai/Manifattura-Luminor/Panerai-Manifattura-Luminor-Manual-Black-Dial-PAM00233-p25861.html |
| https://www.replica-watches.cn/Panerai/Luminor-Base-c382.html |
| https://www.replica-watches.cn/Panerai/Ferrari-By-Panerai/Panerai-Ferrari-Rattrapante-Working-Chronograph-with-Yellow-Dial-21189-p20684.html |
| https://www.replica-watches.cn/Panerai/Power-Reserve-GMT/Panerai-PAM088-Luminor-Working-GMT-With-Swiss-Valjoux-7750-Movement-S-S-23135-p20875.html |
| https://www.replica-watches.cn/Panerai/Ferrari-By-Panerai/Panerai-Ferrari-Automatic-PVD-Case-with-Yellow-Dial-Number-Markers-62474-p23238.html |
| https://www.replica-watches.cn/Panerai/Ferrari-By-Panerai/Panerai-Ferrari-FER0014-Scuderia-FlyBack-With-Black-Carbon-Fibre-Dial-23264-p20946.html |

| |
|---|
| https://replica-watches.cn/Panerai/Ferrari-By-Panerai/Panerai-Ferrari-Automatic-PVD-Case-with-Black-Dial-Leather-Strap-62549-p23232.html |
| http://www.replica-watches.cn/Radiomir-c267--M-----24-state-desc-1-2.html |

### B-20: Defendant Number 4 - *braccialegioielli.cn*

| |
|---|
| http://www.braccialegioielli.cn/ |
| http://www.braccialegioielli.cn/de/mont-blanc-pink-gold-necklace-imitation-p261/ |
| http://www.braccialegioielli.cn/en/cartier-juste-un-clou-ring-c1_70/ |
| http://www.braccialegioielli.cn/en/cartier-love-bracelet-c1_66/ |
| http://www.braccialegioielli.cn/en/cartier-love-chain-necklace-imitation-in-white-gold-b7212500-p203/ |
| http://www.braccialegioielli.cn/en/cartier-love-ring-c1_67/ |
| http://www.braccialegioielli.cn/en/cartier-love-ring-replica-yellow-gold-b4084600-p189/ |
| http://www.braccialegioielli.cn/en/cartier-love-series-c1/ |
| http://www.braccialegioielli.cn/en/classic-cartier-love-bracelet-imitation-in-white-gold-b6035416-p180/ |
| http://www.braccialegioielli.cn/en/fake-van-cleef-arpels-alhambra-grey-mother-of-pearl-pendant-p237/ |
| http://www.braccialegioielli.cn/en/fake-van-cleef-arpels-vintage-alhambra-carnelian-5-motifs-yellow-gold-bracelet-p208/ |
| http://www.braccialegioielli.cn/en/fake-van-cleef-arpels-vintage-alhambra-white-gold-turquoise-pendant-p234/ |
| http://www.braccialegioielli.cn/en/mont-blanc-necklace-c65/ |
| http://www.braccialegioielli.cn/en/replica-cartier-love-ring-pink-gold-b4084800-p192/ |
| http://www.braccialegioielli.cn/en/replica-cartier-love-ring-white-gold-with-three-diamonds-b4032500-p188/ |
| http://www.braccialegioielli.cn/en/replica-van-cleef-arpels-alhambra-yellow-gold-butterfly-earstuds-white-mother-of-pearl-p266/ |
| http://www.braccialegioielli.cn/en/replica-van-cleef-arpels-sweet-alhambra-white-gold-butterfly-bracelet-turquoise-p263/ |
| http://www.braccialegioielli.cn/en/replica-van-cleef-arpels-vintage-alhambra-white-mother-of-pearl-pendant-p236/ |

| |
|---|
| http://www.braccialegioielli.cn/en/van-cleef-arpels-alhambra-white-gold-white-mother-of-pearl-10-motifs-fake-necklace-p227/ |
| http://www.braccialegioielli.cn/en/van-cleef-arpels-series-c3/ |
| http://www.braccialegioielli.cn/en/van-cleef-arpels-vintage-alhambra-fake-yellow-gold-long-necklace-p229/ |
| http://www.braccialegioielli.cn/fr/classic-fake-cartier-love-bracelet-in-yellow-gold-b6035516-p181/ |
| http://www.braccialegioielli.cn/fr/mont-blanc-pink-gold-necklace-imitation-p261/ |
| http://www.braccialegioielli.cn/mont-blanc-white-gold-necklace-replica-p262/ |
| http://www.braccialegioielli.cn/cartier-love-bracelet-c1_66/ |
| http://www.braccialegioielli.cn/classic-replica-cartier-love-bracelet-white-gold-with-four-diamonds-b6035816-p183/ |
| http://www.braccialegioielli.cn/cartier-love-ring-replica-yellow-gold-b4084600-p189/ |
| http://www.braccialegioielli.cn/replica-cartier-love-ring-pink-gold-with-three-diamonds-b4087500-p194/ |
| http://www.braccialegioielli.cn/replica-cartier-love-ring-white-gold-with-three-diamonds-b4032500-p188/ |
| http://www.braccialegioielli.cn/cartier-love-chain-necklace-imitation-in-white-gold-b7212500-p203/ |
| http://www.braccialegioielli.cn/fake-cartier-juste-un-clou-ring-diamond-in-white-gold-b4092700-p282/ |
| http://www.braccialegioielli.cn/cartier-juste-un-clou-bracelet-replica-diamonds-white-gold-b6037915-p277/ |
| http://www.braccialegioielli.cn/classic-cartier-love-bracelet-imitation-in-white-gold-b6035416-p180/ |
| http://www.braccialegioielli.cn/cartier-love-ring-imitation-yellow-gold-with-three-diamonds-b4032400-p191/ |
| http://www.braccialegioielli.cn/cartier-love-ring-c1_67/ |
| http://www.braccialegioielli.cn/fake-cartier-love-ring-white-gold-with-six-diamonds-b4026000-p187/ |
| http://www.braccialegioielli.cn/classic-fake-cartier-love-bracelet-in-yellow-gold-b6035516-p181/ |
| http://www.braccialegioielli.cn/imitation-cartier-juste-un-clou-ring-in-pink-gold-b4092500-p279/ |
| http://www.braccialegioielli.cn/cartier-love-necklace-c1_68/ |

| |
|---|
| http://www.braccialegioielli.cn/replica-cartier-love-necklace-in-pink-gold-b7014400-p197/ |
| http://www.braccialegioielli.cn/cartier-love-necklace-replica-pink-gold-with-three-diamonds-b7014700-p200/ |
| http://www.braccialegioielli.cn/cartier-juste-un-clou-ring-c1_70/ |
| http://www.braccialegioielli.cn/replica-cartier-love-ring-white-gold-b4084700-p186/ |
| http://www.braccialegioielli.cn/cartier-juste-un-clou-bracelet-c1_69/ |
| http://www.braccialegioielli.cn/cartier-juste-un-clou-bracelet-imitation-diamonds-pink-gold-b6039015-p278/ |
| http://www.braccialegioielli.cn/cartier-love-series-c1/ |
| http://www.braccialegioielli.cn/replica-cartier-juste-un-clou-bracelet-in-white-gold-b6037615-p274/ |
| http://www.braccialegioielli.cn/replica-cartier-love-necklace-in-white-gold-b7014300-p196/ |
| http://www.braccialegioielli.cn/classic-cartier-love-bracelet-replica-in-pink-gold-b6035616-p182/ |
| http://www.braccialegioielli.cn/en/replica-van-cleef-and-arpels-alhambra-white-mop-5-motifs-yellow-gold-bracelet-p206/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-alhambra-yellow-gold-onyx-10-motifs-fake-necklace-p219/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-sweet-alhambra-pink-gold-clover-bracelet-carnelian-p264/ |
| http://www.braccialegioielli.cn/en/replica-van-cleef-arpels-vintage-alhambra-yellow-gold-long-necklace-p225/ |
| http://www.braccialegioielli.cn/vintage-alhambra-necklace-c3_75_82/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-alhambra-white-gold-butterfly-pendant-turquoise-p271/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-alhambra-yellow-gold-butterfly-earstuds-white-mother-of-pearl-p266/ |
| http://www.braccialegioielli.cn/vintage-alhambra-ring-c3_75_84/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-series-c3/ |
| http://www.braccialegioielli.cn/sweet-alhambra-earring-c3_76_78/ |
| http://www.braccialegioielli.cn/sweet-alhambra-jewelry-c3_76/ |
| http://www.braccialegioielli.cn/vintage-alhambra-earring-c3_75_81/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-alhambra-yellow-gold-earclips-onyx-p212/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-sweet-alhambra-white-gold-butterfly-bracelet-turquoise-p263/ |

| |
|---|
| http://www.braccialegioielli.cn/fake-van-cleef-arpels-sweet-alhambra-pink-gold-heart-bracelet-carnelian-p265/ |
| http://www.braccialegioielli.cn/vintage-alhambra-jewelry-c3_75/ |
| http://www.braccialegioielli.cn/vintage-alhambra-pendant-c3_75_83/ |
| http://www.braccialegioielli.cn/vintage-alhambra-bracelet-c3_75_80/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-alhambra-yellow-gold-ear-clips-carnelian-p215/ |
| http://www.braccialegioielli.cn/imitation-van-cleef-arpels-alhambra-white-gold-turquoise-10-motifs-necklace-p224/ |
| http://www.braccialegioielli.cn/fake-van-cleef-arpels-vintage-alhambra-turquoise-5-motifs-white-gold-bracelet-p205/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-vintage-alhambra-yellow-gold-turquoise-10-motifs-replica-necklace-p218/ |
| http://www.braccialegioielli.cn/fake-van-cleef-arpels-vintage-alhambra-carnelian-5-motifs-yellow-gold-bracelet-p208/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-alhambra-replica-white-gold-long-necklace-white-mother-of-pearl-p228/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-vintage-alhambra-yellow-gold-pendant-p232/ |
| http://www.braccialegioielli.cn/imitation-van-cleef-arpels-alhambra-yellow-gold-pendant-white-mother-of-pearl-p233/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-alhambra-yellow-gold-butterfly-pendant-white-mother-of-pearl-p270/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-alhambra-yellow-gold-carnelian-10-motifs-replica-necklace-p226/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-vintage-alhambra-10-motifs-replica-yellow-gold-necklace-white-mother-of-pearl-p220/ |
| http://www.braccialegioielli.cn/fake-van-cleef-arpels-vintage-alhambra-ear-clips-yellow-gold-white-mother-of-pearl-p211/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-vintage-alhambra-turquoise-5-motifs-yellow-gold-bracelet-p207/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-vintage-alhambra-yellow-gold-long-necklace-p221/ |
| http://www.braccialegioielli.cn/replica-van-cleef-and-arpels-alhambra-white-mop-5-motifs-yellow-gold-bracelet-p206/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-vintage-alhambra-yellow-gold-diamond-ring-onyx-p239/ |
| http://www.braccialegioielli.cn/sweet-alhambra-pendant-c3_76_79/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-vintage-alhambra-fake-white-gold-long-necklace-p223/ |

| |
|---|
| http://www.braccialegioielli.cn/fake-van-cleef-arpels-vintage-alhambra-white-gold-turquoise-pendant-p234/ |
| http://www.braccialegioielli.cn/replica-van-cleef-and-arpels-alhambra-onyx-5-motifs-yellow-gold-bracelet-p204/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-alhambra-white-gold-white-mother-of-pearl-10-motifs-fake-necklace-p227/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-sweet-alhambra-pink-gold-heart-earstuds-carnelian-p269/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-alhambra-yellow-gold-earclips-turquoise-p213/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-alhambra-white-gold-butterfly-earstuds-turquoise-p267/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-vintage-alhambra-replica-yellow-gold-malachite-10-motifs-necklace-p230/ |
| http://www.braccialegioielli.cn/de/fake-van-cleef-arpels-sweet-alhambra-pink-gold-heart-pendant-carnelian-p272/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-vintage-alhambra-replica-yellow-gold-long-necklace-p222/ |
| http://www.braccialegioielli.cn/fake-van-cleef-arpels-alhambra-grey-mother-of-pearl-pendant-p237/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-vintage-alhambra-white-gold-mother-of-pearl-pendant-p236/ |
| http://www.braccialegioielli.cn/replica-van-cleef-arpels-vintage-alhambra-yellow-gold-long-necklace-p225/ |
| http://www.braccialegioielli.cn/van-cleef-arpels-vintage-alhambra-yellow-gold-replica-long-necklace-white-mother-of-pearl-p217/ |
| http://www.braccialegioielli.cn/fake-van-cleef-arpels-vintage-alhambra-white-gold-earclips-white-mother-of-pearl-p216/ |
| http://www.braccialegioielli.cn/sweet-alhambra-bracelet-c3_76_77/ |
| http://www.braccialegioielli.cn/imitation-van-cleef-arpels-sweet-alhambra-yellow-gold-butterfly-bracelet-white-mother-of-pearl-p245/ |

| |
|---|
| ***B-21: Defendant Number 4 - holidayvcagift.cn*** |
| http://www.holidayvcagift.cn/ |
| http://www.holidayvcagift.cn/butterfly-fake-van-cleef-earring-c16_17/ |
| http://www.holidayvcagift.cn/de/van-cleef-arpels-fake-alhambra-yellow-gold-bracelet-vcaro30200-p303/ |
| http://www.holidayvcagift.cn/de/van-cleef-arpels-fake-between-the-finger-yellow-gold-ring-vcarn05500-p201/ |

| URL |
|-----|
| http://www.holidayvcagift.cn/de/van-cleef-arpels-fake-between-the-finger-yellow-gold-ring-vcarn05800-p200/ |
| http://www.holidayvcagift.cn/de/van-cleef-arpels-fake-pink-gold-ring-1-round-diamond-vcarn9zt00-p215/ |
| http://www.holidayvcagift.cn/de/van-cleef-arpels-replica-alhambra-yellow-gold-ring-vcarb13800-p208/ |
| http://www.holidayvcagift.cn/fake-van-cleef-butterfly-pendant-c5_6/ |
| http://www.holidayvcagift.cn/fake-van-cleef-necklace-c1/ |
| http://www.holidayvcagift.cn/fake-van-cleef-ring-c15/ |
| http://www.holidayvcagift.cn/it/fake-van-cleef-bracelet-c10/ |
| http://www.holidayvcagift.cn/it/van-cleef-arpels-copy-alhambra-pink-gold-long-necklace-vcarnwjo0b-p25/ |
| http://www.holidayvcagift.cn/it/van-cleef-arpels-fake-between-the-finger-yellow-gold-ring-vcarn05800-p200/ |
| http://www.holidayvcagift.cn/it/van-cleef-arpels-fake-pink-gold-ring-1-round-diamond-vcarn9zt00-p215/ |
| http://www.holidayvcagift.cn/it/van-cleef-arpels-replica-alhambra-yellow-gold-ring-vcarb13800-p208/ |
| http://www.holidayvcagift.cn/magic-fake-van-cleef-bracelet-c10_12/ |
| http://www.holidayvcagift.cn/magic-fake-van-cleef-earring-c16_19/ |
| http://www.holidayvcagift.cn/magic-fake-van-cleef-necklace-c1_3/ |
| http://www.holidayvcagift.cn/other-fake-van-cleef-bracelet-c10_11/ |
| http://www.holidayvcagift.cn/other-fake-van-cleef-earring-c16_18/ |
| http://www.holidayvcagift.cn/other-fake-van-cleef-pendant-c5_7/ |
| http://www.holidayvcagift.cn/sweet-fake-van-cleef-bracelet-c10_13/ |
| http://www.holidayvcagift.cn/sweet-fake-van-cleef-earring-c16_20/ |
| http://www.holidayvcagift.cn/sweet-fake-van-cleef-pendant-c5_8/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-copy-alhambra-white-gold-bracelet-vcarnn9f00-p163/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-copy-alhambra-white-gold-earrings-vcark44500-p274/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-copy-alhambra-yellow-gold-pendant-vcara4610a-p104/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-alhambra-pink-gold-long-necklace-vcaro30r00-p42/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-alhambra-white-gold-earrings-vcarn6po00-p259/ |

| URL |
| --- |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-alhambra-white-gold-long-necklace-vcarf48800-p31/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-heart-pink-gold-bracelet-vcarn59n00-p158/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-white-gold-ring-white-motherofpearl-vcarf48900-p211/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-alhambra-pink-gold-bracelet-vcarf6w800-p148/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-alhambra-white-gold-long-necklace-vcarb84800-p43/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-alhambra-white-gold-necklace-vcaro3qj0a-p52/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-alhambra-yellow-gold-bracelet-vcarn59v00-p154/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-alhambra-yellow-gold-necklace-vcard80100-p5/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-heart-pink-gold-bracelet-vcarn59l00-p157/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-yellow-gold-earrings-malachite-vcaro3ql00-p281/ |
| http://www.holidayvcagift.cn/vintage-fake-van-cleef-bracelet-c10_14/ |
| http://www.holidayvcagift.cn/vintage-fake-van-cleef-necklace-c1_4/ |
| http://www.holidayvcagift.cn/vintage-fake-van-cleef-pendant-c5_9/ |
| http://www.holidayvcagift.cn/fake-van-cleef-bracelet-c10/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-alhambra-yellow-gold-long-necklace-vcarn5jo00-p17/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-alhambra-pink-gold-long-necklace-vcaro3m700-p12/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-alhambra-yellow-gold-earrings-vcarn5jr00-p227/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-alhambra-yellow-gold-ring-vcara35900-p207/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-alhambra-white-gold-necklace-vcarb84900-p61/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-fake-between-the-finger-yellow-gold-ring-vcarn05800-p200/ |
| http://www.holidayvcagift.cn/van-cleef-arpels-replica-between-the-finger-yellow-gold-ring-vcaro3mi00-p204/ |

| |
|---|
| http://www.holidayvcagift.cn/it/van-cleef-arpels-replica-alhambra-yellow-gold-necklace-vcard80100-p5/ |
| http://www.holidayvcagift.cn/it/magic-fake-van-cleef-necklace-c1_3/ |
| http://www.holidayvcagift.cn/de/other-fake-van-cleef-pendant-c5_7/ |
| http://www.holidayvcagift.cn/it/fake-van-cleef-ring-c15/ |
| http://www.holidayvcagift.cn/between-van-cleef-arpels-the-finger-pink-gold-ring-vcaro7al00-p198/ |
| http://www.holidayvcagift.cn/it/vintage-fake-van-cleef-necklace-c1_4/ |
| http://www.holidayvcagift.cn/it/fake-van-cleef-butterfly-pendant-c5_6/ |
| http://www.holidayvcagift.cn/it/fake-van-cleef-necklace-c1/ |
| http://www.holidayvcagift.cn/de/magic-fake-van-cleef-bracelet-c10_12/ |
| http://www.holidayvcagift.cn/it/van-cleef-arpels-replica-alhambra-yellow-gold-necklace-vcarn5jp00-p9/ |
| http://www.holidayvcagift.cn/it/vintage-fake-van-cleef-bracelet-c10_14/ |
| http://www.holidayvcagift.cn/de/other-fake-van-cleef-bracelet-c10_11/ |
| http://www.holidayvcagift.cn/it/fake-van-cleef-pendant-c5/ |
| http://www.holidayvcagift.cn/it/magic-fake-van-cleef-earring-c16_19/ |
| http://www.holidayvcagift.cn/it/sweet-fake-van-cleef-pendant-c5_8/ |
| http://www.holidayvcagift.cn/de/van-cleef-arpels-replica-butterfly-yellow-gold-ring-vcarf79100-p199/ |
| http://www.holidayvcagift.cn/it/sweet-fake-van-cleef-bracelet-c10_13/ |
| http://www.holidayvcagift.cn/it/vintage-fake-van-cleef-pendant-c5_9/ |
| http://www.holidayvcagift.cn/it/other-fake-van-cleef-earring-c16_18/ |
| http://www.holidayvcagift.cn/it/van-cleef-arpels-replica-yellow-gold-ring-white-motherofpearl-vcarf78900-p206/ |
| http://www.holidayvcagift.cn/it/butterfly-fake-van-cleef-earring-c16_17/ |
| http://www.holidayvcagift.cn/de/van-cleef-arpels-replica-yellow-gold-ring-onyx-vcara41000-p212/ |
| http://www.holidayvcagift.cn/it/sweet-fake-van-cleef-earring-c16_20/ |
| http://www.holidayvcagift.cn/it/fake-van-cleef-earring-c16/ |

### B-22: Defendant Number 4 - marquedebijoux.cn

| |
|---|
| http://www.marquedebijoux.cn/ |
| http://www.marquedebijoux.cn/de/perfect-aaa-cartier-love-pink-gold-bracelet-copy-with-10-diamonds-p93 |
| http://www.marquedebijoux.cn/de/perfect-copy-cartier-love-plated-real-pink-gold-bracelet-b6027000-p75 |
| http://www.marquedebijoux.cn/en/fake-amulette-de-cartier-ring-c7_8 |
| http://www.marquedebijoux.cn/en/fake-trinity-de-cartier-bracelet-c1_19 |

| |
|---|
| http://www.marquedebijoux.cn/en/fake-trinity-de-cartier-ring-c7_18 |
| http://www.marquedebijoux.cn/en/fake-van-cleef-ring-c7_29 |
| http://www.marquedebijoux.cn/en/magic-replica-van-cleef-earring-c3_31 |
| http://www.marquedebijoux.cn/en/magic-replica-van-cleef-necklace-c5_22 |
| http://www.marquedebijoux.cn/en/other-fake-van-cleef-bracelet-c1_26 |
| http://www.marquedebijoux.cn/en/other-fake-van-cleef-necklace-pendant-c5_21 |
| http://www.marquedebijoux.cn/en/other-replica-cartier-necklace-c5_6 |
| http://www.marquedebijoux.cn/en/other-replica-van-cleef-earring-c3_30 |
| http://www.marquedebijoux.cn/en/perfect-aaa-cartier-love-pink-gold-bracelet-copy-with-10-diamonds-p93 |
| http://www.marquedebijoux.cn/en/perfect-aaa-cartier-love-pink-gold-bracelet-copy-with-4-diamonds-p83 |
| http://www.marquedebijoux.cn/en/perfect-aaa-cartier-love-white-gold-bracelet-fake-paved-with-diamonds-p95 |
| http://www.marquedebijoux.cn/en/perfect-aaa-cartier-love-white-gold-bracelet-fake-with-screwdriver-p78 |
| http://www.marquedebijoux.cn/en/perfect-aaa-cartier-love-yellow-gold-bracelet-replica-paved-with-diamonds-p96 |
| http://www.marquedebijoux.cn/en/perfect-aaa-cartier-love-yellow-gold-bracelet-replica-with-screwdriver-p79 |
| http://www.marquedebijoux.cn/en/perfect-high-imitation-cartier-love-covered-diamond-yellow-gold-ring-narrow-version-p142 |
| http://www.marquedebijoux.cn/en/perfect-high-imitation-cartier-love-pink-gold-ring-sapphires-garnets-amethyst-p153 |
| http://www.marquedebijoux.cn/en/perfect-high-imitation-cartier-love-ring-yellow-gold-eight-diamond-narrow-version-p140 |
| http://www.marquedebijoux.cn/en/perfect-replica-cartier-juste-un-clou-yellow-gold-bracelet-set-with-diamonds-b6045017-p61 |
| http://www.marquedebijoux.cn/en/replica-cartier-clou-bracelet-c1_10 |
| http://www.marquedebijoux.cn/en/replica-cartier-clou-ring-c7_11 |
| http://www.marquedebijoux.cn/en/replica-cartier-love-bracelet-c1_13 |
| http://www.marquedebijoux.cn/en/replica-cartier-love-earring-c3_15 |
| http://www.marquedebijoux.cn/en/replica-cartier-love-necklace-c5_16 |
| http://www.marquedebijoux.cn/en/replica-cartier-love-ring-c7_17 |
| http://www.marquedebijoux.cn/en/sweet-fake-van-cleef-bracelet-c1_27 |
| http://www.marquedebijoux.cn/en/sweet-replica-van-cleef-earring-c3_32 |

| |
|---|
| http://www.marquedebijoux.cn/en/sweet-replica-van-cleef-pendant-c5_24 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-pink-gold-copy-malachite-long-necklace-p224 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-pink-gold-fake-round-diamonds-necklace-p236 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-pink-gold-replica-onyx-long-necklace-p220 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-white-gold-copy-onyx-long-necklace-p221 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-white-gold-replica-malachite-long-necklace-p223 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-yellow-gold-fake-malachite-long-necklace-p222 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-yellow-gold-fake-onyx-long-necklace-p219 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-yellow-gold-fake-turquoise-long-necklace-p230 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-yellow-gold-replica-tiger39s-eye-long-necklace-p225 |
| http://www.marquedebijoux.cn/en/vintage-fake-van-cleef-bracelet-c1_28 |
| http://www.marquedebijoux.cn/en/vintage-fake-van-cleef-necklace-c5_23 |
| http://www.marquedebijoux.cn/en/vintage-fake-van-cleef-pendant-c5_25 |
| http://www.marquedebijoux.cn/en/vintage-replica-van-cleef-earring-c3_33 |
| http://www.marquedebijoux.cn/fake-amulette-de-cartier-earring-c3_4 |
| http://www.marquedebijoux.cn/it/other-replica-cartier-bracelet-c1_2 |
| http://www.marquedebijoux.cn/it/perfect-aaa-cartier-love-white-gold-bracelet-fake-paved-with-diamonds-p95 |
| http://www.marquedebijoux.cn/it/perfect-copy-cartier-love-plated-real-pink-gold-bracelet-b6027000-p75 |
| http://www.marquedebijoux.cn/it/perfect-trinity-de-cartier-bracelet-fake-white-gold-precision-ceramics-set-with-diamonds-p184 |
| http://www.marquedebijoux.cn/it/van-cleef-alhambra-pink-gold-replica-carnelian-onyx-white-motherofpearl-bracelet-p376 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-pink-gold-fake-malachite-bracelet-p380 |

| |
|---|
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-pink-gold-fake-turquoise-bracelet-p377 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-pink-gold-imitation-carnelian-bracelet-p383 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-replica-yellow-gold-white-motherofpearl-pendant-p263 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-white-gold-fake-round-diamonds-necklace-p196 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-white-gold-replica-carnelian-bracelet-p384 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-white-gold-replica-malachite-bracelet-p381 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-white-gold-replica-turquoise-bracelet-p378 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-yellow-gold-copy-malachite-bracelet-p382 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-yellow-gold-fake-carnelian-onyx-turquoise-bracelet-p375 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-yellow-gold-imitation-carnelian-bracelet-p385 |
| http://www.marquedebijoux.cn/it/van-cleef-arpels-alhambra-yellow-gold-replica-turquoise-bracelet-p379 |
| http://www.marquedebijoux.cn/perfect-aaa-cartier-love-white-gold-bracelet-fake-with-4-diamonds-p81 |
| http://www.marquedebijoux.cn/perfect-aaa-cartier-love-yellow-gold-bracelet-replica-with-screwdriver-p79 |
| http://www.marquedebijoux.cn/replica-trinity-de-cartier-necklace-c5_20 |
| http://www.marquedebijoux.cn/van-cleef-arpels-alhambra-yellow-gold-fake-onyx-bracelet-p388 |
| http://www.marquedebijoux.cn/replica-cartier-love-bracelet-c1_13 |
| http://www.marquedebijoux.cn/de/fake-trinity-de-cartier-ring-c7_18 |
| http://www.marquedebijoux.cn/de/replica-trinity-de-cartier-necklace-c5_20 |
| http://www.marquedebijoux.cn/en/perfect-trinity-de-cartier-fake-white-gold-ring-precision-ceramics-covered-diamond-b4095500-p169 |
| http://www.marquedebijoux.cn/de/fake-trinity-de-cartier-bracelet-c1_19 |
| http://www.marquedebijoux.cn/en/perfect-replica-cartier-love-pink-gold-precision-ceramic-bracelet-red-hand-rope-p90 |

| |
|---|
| http://www.marquedebijoux.cn/en/perfect-trinity-de-cartier-replica-3gold-ring-mosaic-diamond-b4038800-p158 |
| http://www.marquedebijoux.cn/it/perfect-aaa-cartier-love-pink-gold-bracelet-copy-with-4-diamonds-p83 |
| http://www.marquedebijoux.cn/it/fake-amulette-de-cartier-ring-c7_8 |
| http://www.marquedebijoux.cn/de/perfect-aaa-cartier-love-yellow-gold-bracelet-replica-paved-with-diamonds-p96 |
| http://www.marquedebijoux.cn/it/fake-amulette-de-cartier-earring-c3_4 |
| http://www.marquedebijoux.cn/it/replica-cartier-clou-bracelet-c1_10 |
| http://www.marquedebijoux.cn/en/perfect-copy-cartier-juste-un-clou-pink-gold-necklace-paved-with-diamonds-nail-pendant-p67 |
| http://www.marquedebijoux.cn/it/replica-cartier-clou-ring-c7_11 |
| http://www.marquedebijoux.cn/it/perfect-aaa-cartier-love-yellow-gold-bracelet-replica-with-screwdriver-p79 |
| http://www.marquedebijoux.cn/en/van-cleef-arpels-alhambra-white-gold-replica-malachite-necklace-p238 |
| http://www.marquedebijoux.cn/de/vintage-replica-van-cleef-earring-c3_33 |
| http://www.marquedebijoux.cn/de/vintage-fake-van-cleef-bracelet-c1_28 |
| http://www.marquedebijoux.cn/de/magic-replica-van-cleef-earring-c3_31 |
| http://www.marquedebijoux.cn/de/sweet-replica-van-cleef-earring-c3_32 |
| http://www.marquedebijoux.cn/de/vintage-fake-van-cleef-necklace-c5_23 |
| http://www.marquedebijoux.cn/other-replica-van-cleef-earring-c3_30 |
| http://www.marquedebijoux.cn/de/van-cleef-arpels-alhambra-pink-gold-replica-heart-carnelian-pendant-p273 |
| http://www.marquedebijoux.cn/de/van-cleef-arpels-alhambra-yellow-gold-imitation-white-motherofpearl-pendant-p267 |
| http://www.marquedebijoux.cn/de/van-cleef-arpels-alhambra-yellow-gold-replica-carnelian-pendant-p270 |
| http://www.marquedebijoux.cn/de/van-cleef-arpels-alhambra-white-gold-imitation-white-motherofpearl-pendant-p268 |
| http://www.marquedebijoux.cn/de/van-cleef-arpels-alhambra-white-gold-fake-butterfly-turquoise-pendant-p272 |
| http://www.marquedebijoux.cn/de/van-cleef-arpels-alhambra-pink-gold-fake-carnelian-pendant-p269 |
| http://www.marquedebijoux.cn/it/sweet-fake-van-cleef-bracelet-c1_27 |

| |
|---|
| http://www.marquedebijoux.cn/it/fake-van-cleef-ring-c7_29 |
| http://www.marquedebijoux.cn/it/sweet-replica-van-cleef-pendant-c5_24 |
| http://www.marquedebijoux.cn/it/vintage-replica-van-cleef-earring-c3_33 |
| http://www.marquedebijoux.cn/it/other-replica-van-cleef-earring-c3_30 |
| http://www.marquedebijoux.cn/vintage-replica-van-cleef-earring-c3_33 |

### B-23: Defendant Number 4 - supercawatch.cn

| |
|---|
| http://www.supercawatch.cn/de/ballon-bleu-de-cartier-medium-white-ceramic-watch-replica-p322/ |
| http://www.supercawatch.cn/de/ballon-bleu-de-cartier-small-quartz-pink-gold-watch-with-diamond-bezel-leather-strap-p343/ |
| http://www.supercawatch.cn/de/cartier-love-bracelets-c122_123_128/ |
| http://www.supercawatch.cn/de/cartier-love-jewelry-c122_123/ |
| http://www.supercawatch.cn/de/cartier-tank-francaise-18k-white-gold-swiss-watch-with-diamonds-for-women-p452/ |
| http://www.supercawatch.cn/de/cartier-tank-louis-18k-yellow-gold-ladies-watch-replica-w1529856-brown-leather-strap-p482/ |
| http://www.supercawatch.cn/de/delices-de-cartier-replica-diamond-watch-for-women-steel-black-fabric-strap-p575/ |
| http://www.supercawatch.cn/de/trinity-de-cartier-3gold-pendant-imitation-b3041200-black-cotton-cord-p693/ |
| http://www.supercawatch.cn/de/trinity-de-cartier-jewelry-c122_125/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-extra-large-watch-black-dial-steel-black-leather-strap-p296/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-flying-tourbillon-extra-large-watch-w6920001-18k-pink-gold-leather-strap-p303/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-large-diamond-watch-replica-silver-dial-stainless-steel-p289/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-medium-black-ceramic-watch-replica-p323/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-medium-swiss-automatic-watch-18kt-pink-gold-diamonds-bezel-p338/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-medium-swiss-automatic-watch-replica-18kt-yellow-gold-p333/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-medium-swiss-quartz-diamond-watch-date-18kt-pink-gold-p325/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-medium-swiss-watch-18kt-pink-gold-leopardprint-dial-p331/ |

| |
|---|
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-small-quartz-steel-diamond-watch-pink-leather-strap-p342/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-small-quartz-watch-replica-18kt-pink-gold-p346/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-small-quartz-watch-replica-stainless-steel-p350/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-small-swiss-quartz-watch-diamond-white-gold-pink-leather-strap-p354/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-small-swiss-quartz-watch-diamond-yellow-gold-purple-leather-strap-p353/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-w69009z3-large-watch-replica-twotone-18k-yellow-gold-and-steel-p299/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-we9008z3-large-diamond-watch-replica-18k-pink-gold-p308/ |
| http://www.supercawatch.cn/en/big-deluxe-box-for-cartier-watches-p716/ |
| http://www.supercawatch.cn/en/boxes-for-cartier-jewelry-c134_135/ |
| http://www.supercawatch.cn/en/boxes-for-cartier-watches-c134_139/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-automatic-mens-watch-replica-w7100016-steel-black-dial-p381/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-automatic-mens-watch-replica-w7100040-pink-gold-black-dial-p384/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-automatic-mens-watch-w7100037-steel-black-leather-strap-p383/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-chronograph-c89_106/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-chronograph-imitation-watch-w7100042-twotone-pink-gold-and-steel-p394/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-chronograph-imitation-watch-w7100061-stainless-steel-black-dial-p401/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-diver-blue-c89_137/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-diver-c89_107/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-diver-replica-watch-w7100056-steel-black-rubber-strap-p391/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-diver-replica-watch-w7100057-stainless-steel-p392/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-diver-replica-watch-wsca0006-adlc-steel-black-rubber-strap-p393/ |

| |
|---|
| http://www.supercawatch.cn/en/calibre-de-cartier-quartz-diamond-watch-twotone-pink-gold-and-steel-brown-leather-strap-p370/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-quartz-pink-gold-replica-watch-for-men-white-dial-p355/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-quartz-replica-watch-for-men-steel-black-dial-and-leather-strap-p374/ |
| http://www.supercawatch.cn/en/captive-de-cartier-steel-black-fabric-strap-diamond-watch-for-women-p566/ |
| http://www.supercawatch.cn/en/cartier-baignoire-18k-pink-gold-large-imitation-watch-black-leather-strap-p558/ |
| http://www.supercawatch.cn/en/cartier-baignoire-pink-gold-womens-replica-watch-with-black-diamond-dial-p563/ |
| http://www.supercawatch.cn/en/cartier-baignoire-steel-diamond-watch-for-women-grey-satin-strap-p557/ |
| http://www.supercawatch.cn/en/cartier-baignoire-steel-diamond-watch-for-women-white-satin-strap-p556/ |
| http://www.supercawatch.cn/en/cartier-baignoire-steel-large-imitation-watch-black-dial-and-leather-strap-p561/ |
| http://www.supercawatch.cn/en/cartier-baignoire-steel-large-womens-watch-replica-black-satin-strap-p546/ |
| http://www.supercawatch.cn/en/cartier-baignoire-steel-womens-watch-replica-coffee-satin-strap-p555/ |
| http://www.supercawatch.cn/en/cartier-baignoire-steel-womens-watch-replica-crimson-satin-strap-p554/ |
| http://www.supercawatch.cn/en/cartier-baignoire-steel-womens-watch-replica-grey-satin-strap-p553/ |
| http://www.supercawatch.cn/en/cartier-baignoire-swiss-diamond-watch-for-women-18k-white-gold-p539/ |
| http://www.supercawatch.cn/en/cartier-baignoire-swiss-diamond-watch-for-women-stainless-steel-p541/ |
| http://www.supercawatch.cn/en/cartier-baignoire-swiss-watch-for-women-18k-pink-gold-coffee-satin-strap-p540/ |
| http://www.supercawatch.cn/en/cartier-baignoire-swiss-womens-watch-replica-steel-single-row-of-diamonds-p542/ |
| http://www.supercawatch.cn/en/cartier-baignoire-swiss-womens-watch-replica-steel-two-rows-of-diamonds-p543/ |
| http://www.supercawatch.cn/en/cartier-boxes-c134/ |

| |
|---|
| http://www.supercawatch.cn/en/cartier-juste-un-clou-bracelet-imitation-b6037815-yellow-gold-p647/ |
| http://www.supercawatch.cn/en/cartier-juste-un-clou-bracelet-replica-b6037715-pink-gold-p646/ |
| http://www.supercawatch.cn/en/cartier-juste-un-clou-jewelry-c122_124/ |
| http://www.supercawatch.cn/en/cartier-love-imitation-pink-gold-diamond-necklace-b7013900-p674/ |
| http://www.supercawatch.cn/en/cartier-love-imitation-white-gold-diamond-necklace-b7013700-p672/ |
| http://www.supercawatch.cn/en/cartier-love-imitation-white-gold-ring-b4032500-with-three-diamonds-p666/ |
| http://www.supercawatch.cn/en/cartier-love-imitation-yellow-gold-diamond-necklace-b7013800-p673/ |
| http://www.supercawatch.cn/en/cartier-love-necklaces-c122_123_130/ |
| http://www.supercawatch.cn/en/cartier-love-pink-gold-chain-necklace-replica-b7212300-p682/ |
| http://www.supercawatch.cn/en/cartier-love-pink-gold-diamond-bracelet-imitation-with-screw-driver-b6036016-p662/ |
| http://www.supercawatch.cn/en/cartier-love-pink-gold-imitation-necklace-with-two-diamonds-p687/ |
| http://www.supercawatch.cn/en/cartier-love-pink-gold-ring-imitation-b4087500-with-three-diamonds-p670/ |
| http://www.supercawatch.cn/en/cartier-love-replica-yellow-gold-necklace-b7014200-with-pendant-p675/ |
| http://www.supercawatch.cn/en/cartier-love-replica-yellow-gold-ring-b4025900-with-six-diamonds-p663/ |
| http://www.supercawatch.cn/en/cartier-love-ring-imitation-b4084800-in-pink-gold-p669/ |
| http://www.supercawatch.cn/en/cartier-love-white-gold-bracelet-imitation-with-screw-driver-b6035416-p657/ |
| http://www.supercawatch.cn/en/cartier-love-white-gold-chain-necklace-replica-b7212500-p684/ |
| http://www.supercawatch.cn/en/cartier-love-white-gold-diamond-bracelet-replica-with-screw-driver-b6035816-p660/ |
| http://www.supercawatch.cn/en/cartier-love-white-gold-necklace-b7014900-pendant-with-six-diamonds-p681/ |
| http://www.supercawatch.cn/en/cartier-love-white-gold-necklace-replica-b7219400-with-two-diamonds-p685/ |

| |
|---|
| http://www.supercawatch.cn/en/cartier-love-yellow-gold-bracelet-imitation-with-screw-driver-b6035516-p658/ |
| http://www.supercawatch.cn/en/cartier-love-yellow-gold-diamond-bracelet-replica-with-screw-driver-b6035916-p661/ |
| http://www.supercawatch.cn/en/cartier-love-yellow-gold-necklace-replica-b7219500-with-two-diamonds-p686/ |
| http://www.supercawatch.cn/en/cartier-mens-watch-classics-replica-cartier-drive-watch-n16/ |
| http://www.supercawatch.cn/en/cartier-must-21-chronograph-steel-black-rubber-band-replica-watch-for-men-p576/ |
| http://www.supercawatch.cn/en/cartier-must-21-chronograph-steel-white-rubber-band-replica-watch-for-men-p577/ |
| http://www.supercawatch.cn/en/cartier-must-21-steel-imitation-small-watch-for-women-w10109t2-p579/ |
| http://www.supercawatch.cn/en/cartier-must-21-steel-imitation-watch-for-men-and-women-w10110t2-p578/ |
| http://www.supercawatch.cn/en/cartier-pasha-c-imitation-mens-watch-stainless-steel-black-leather-strap-p581/ |
| http://www.supercawatch.cn/en/cartier-pasha-c-watch-c94_108/?alpha_filter_id=1 |
| http://www.supercawatch.cn/en/cartier-roadster-chronograph-steel-black-dial-imitation-watch-for-men-p601/ |
| http://www.supercawatch.cn/en/cartier-roadster-small-stainless-steel-silver-dial-replica-watch-for-women-p605/ |
| http://www.supercawatch.cn/en/cartier-roadster-small-twotone-yellow-gold-and-steel-replica-watch-for-women-p606/ |
| http://www.supercawatch.cn/en/cartier-ronde-louis-small-diamond-swiss-watch-for-women-steel-black-leather-strap-p607/ |
| http://www.supercawatch.cn/en/cartier-santos-100-automatic-mens-watch-twotone-yellow-gold-and-steel-brown-leather-strap-p407/ |
| http://www.supercawatch.cn/en/cartier-santos-100-chronograph-mens-watch-replica-stainless-steel-black-rubber-strap-p418/ |
| http://www.supercawatch.cn/en/cartier-santos-100-midsize-watch-replica-stainless-steel-white-rubber-strap-p411/ |
| http://www.supercawatch.cn/en/cartier-santos-100-quartz-midsize-watch-imitation-stainless-steel-black-leather-strap-p416/ |
| http://www.supercawatch.cn/en/cartier-santos-100-quartz-small-womens-watch-imitation-steel-black-leather-strap-p417/ |

| |
|---|
| http://www.supercawatch.cn/en/cartier-santos-100-quartz-womens-watch-replica-stainless-steel-black-leather-strap-p414/ |
| http://www.supercawatch.cn/en/cartier-santos-demoiselle-18k-yellow-gold-replica-watch-for-women-p424/ |
| http://www.supercawatch.cn/en/cartier-santos-dumont-diamond-watch-for-women-18k-pink-gold-brown-leather-strap-p430/ |
| http://www.supercawatch.cn/en/cartier-santos-dumont-large-18k-pink-gold-watch-imitation-black-and-silver-dial-p432/ |
| http://www.supercawatch.cn/en/cartier-santos-dumont-large-watch-replica-18k-pink-gold-brown-leather-strap-p431/ |
| http://www.supercawatch.cn/en/cartier-santos-dumont-skeleton-mens-watch-replica-black-pvd-and-leather-strap-p429/ |
| http://www.supercawatch.cn/en/cartier-santos-galbee-stainless-steel-small-watch-replica-for-women-p404/ |
| http://www.supercawatch.cn/en/cartier-santos-galbee-twotone-18k-yellow-gold-and-steel-small-watch-for-women-p406/ |
| http://www.supercawatch.cn/en/cartier-santos-galbee-womens-watch-twotone-18k-yellow-gold-and-steel-p403/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-18k-white-gold-midsize-watch-for-men-and-women-p433/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-diamond-small-steel-replica-watch-for-women-p442/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-diamond-small-watch-for-women-steel-black-leather-strap-p440/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-diamond-small-watch-for-women-wb707931-pink-gold-black-satin-strap-p451/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-mens-replica-watch-w2603156-18k-pink-gold-brown-leather-strap-p439/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-mens-watch-replica-18k-pink-gold-black-leather-strap-p437/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-mens-watch-replica-twotone-18k-yellow-gold-and-steel-p434/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-small-watch-replica-18k-white-gold-w2601ll-p444/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-small-womens-watch-w2601956-18k-white-gold-black-leather-strap-p446/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-small-womens-watch-w2607456-18k-pink-gold-brown-leather-strap-p447/ |

| |
|---|
| http://www.supercawatch.cn/en/cartier-tank-anglaise-extra-large-diamond-bezel-18k-white-gold-mens-watch-wt100010-p517/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-extra-large-diamond-watch-wt100021-18k-pink-gold-brown-leather-strap-p518/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-extra-large-diamond-watch-wt100022-18k-yellow-gold-blue-leather-strap-p519/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-extra-large-replica-watch-for-men-w5310002-18k-pink-gold-p507/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-extra-large-replica-watch-for-men-w5310018-18k-yellow-gold-p511/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-extra-large-watch-for-men-w5310006-twotone-pink-gold-and-steel-p509/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-extra-large-watch-for-men-w5310033-18k-white-gold-black-leather-strap-p513/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-small-diamond-watch-for-women-wjta0004-18k-pink-gold-p529/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-small-diamond-watch-wt100024-twotone-pink-gold-and-steel-p537/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-small-replica-watch-for-women-w5310014-18k-yellow-gold-p522/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-small-replica-watch-for-women-w5310023-18k-white-gold-p524/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-small-watch-for-women-w5310029-18k-white-gold-black-leather-strap-p527/ |
| http://www.supercawatch.cn/en/cartier-tank-anglaise-small-watch-for-women-w5310036-twotone-pink-gold-and-steel-p523/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-18k-pink-gold-swiss-watch-with-diamonds-for-women-p454/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-diamond-swiss-mens-watch-replica-18k-pink-gold-p474/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-diamond-swiss-watch-for-women-we1002sf-18k-white-gold-p463/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-diamond-watch-for-women-twotone-yellow-gold-and-steel-p453/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-medium-watch-replica-w51005q4-twotone-yellow-gold-and-steel-p468/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-mens-watch-imitation-18k-yellow-gold-p472/ |

| |
|---|
| http://www.supercawatch.cn/en/cartier-tank-francaise-mens-watch-replica-18k-yellow-gold-brown-leather-strap-p470/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-mens-watch-replica-stainless-steel-black-leather-strap-p471/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-steel-womens-replica-watch-with-two-rows-diamonds-on-bezel-p456/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-w51002q3-steel-replica-watch-for-men-p476/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-w51005q4-twotone-18kt-yellow-gold-and-steel-mens-watch-replica-p477/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-womens-steel-watch-w51028q3-pink-mother-of-pearl-dial-p460/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-womens-watch-w51007q4-twotone-pink-gold-and-steel-p459/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-womens-watch-w51007q4-twotone-yellow-gold-and-steel-p457/ |
| http://www.supercawatch.cn/en/cartier-tank-louis-18k-yellow-gold-mens-watch-replica-w1529756-brown-leather-strap-p479/ |
| http://www.supercawatch.cn/en/cartier-tank-louis-power-reserve-mens-watch-w1560003-18k-pink-gold-brown-leather-strap-p481/ |
| http://www.supercawatch.cn/en/cartier-tank-mc-automatic-mens-watch-w5330001-pink-gold-silver-dial-brown-leather-strap-p500/ |
| http://www.supercawatch.cn/en/cartier-tank-mc-automatic-mens-watch-w5330002-pink-gold-brown-dial-and-leather-strap-p501/ |
| http://www.supercawatch.cn/en/cartier-tank-mc-automatic-mens-watch-w5330003-steel-silver-dial-black-leather-strap-p502/ |
| http://www.supercawatch.cn/en/cartier-tank-mc-chronograph-mens-watch-w5330005-pink-gold-silver-dial-brown-leather-strap-p504/ |
| http://www.supercawatch.cn/en/cartier-tank-mc-chronograph-mens-watch-w5330008-steel-gray-dial-black-leather-strap-p506/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-extra-large-mens-watch-replica-w5200028-stainless-steel-p485/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-extra-large-mens-watch-w5200026-18k-yellow-gold-brown-leather-strap-p483/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-extra-large-mens-watch-w5200027-stainless-steel-black-leather-strap-p484/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-large-mens-watch-replica-w5200003-steel-black-leather-strap-p487/ |

| |
|---|
| http://www.supercawatch.cn/en/cartier-tank-solo-large-mens-watch-replica-w5200004-18k-yellow-gold-black-leather-strap-p488/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-large-swiss-mens-watch-replica-18k-pink-gold-black-leather-strap-p486/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-small-ladies-watch-replica-w5200005-stainless-steel-black-leather-strap-p494/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-small-ladies-watch-w5200002-18k-yellow-gold-black-leather-strap-p493/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-small-swiss-diamond-watch-for-women-18k-pink-gold-black-leather-strap-p492/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-small-swiss-diamond-watch-replica-18k-pink-gold-black-stain-strap-p490/ |
| http://www.supercawatch.cn/en/cartier-tank-solo-small-swiss-watch-replica-18k-pink-gold-black-leather-strap-p491/ |
| http://www.supercawatch.cn/en/cartier-tortue-diamond-watch-for-women-18k-yellow-gold-white-mother-of-pearl-dial-p637/ |
| http://www.supercawatch.cn/en/cartier-tortue-small-diamond-ladies-watch-18k-yellow-gold-brown-leather-strap-p624/ |
| http://www.supercawatch.cn/en/cartier-tortue-small-diamond-watch-for-women-steel-white-mother-of-pearl-dial-p635/ |
| http://www.supercawatch.cn/en/cartier-tortue-small-ladies-watch-stainless-steel-black-leather-strap-p638/ |
| http://www.supercawatch.cn/en/casual-and-romantic-cartier-ronde-croisiere-watches-replica-n15/ |
| http://www.supercawatch.cn/en/clé-de-cartier-40mm-18k-pink-gold-replica-watch-for-men-wgcl0002-p640/ |
| http://www.supercawatch.cn/en/clé-de-cartier-40mm-18k-pink-gold-wgcl0004-mens-watch-with-brown-leather-strap-p642/ |
| http://www.supercawatch.cn/en/clé-de-cartier-40mm-18k-yellow-gold-replica-watch-for-men-wgcl0003-p641/ |
| http://www.supercawatch.cn/en/delices-de-cartier-replica-watch-for-women-18k-pink-gold-leather-strap-p570/ |
| http://www.supercawatch.cn/en/delices-de-cartier-replica-watch-for-women-stainless-steel-leather-strap-p571/ |
| http://www.supercawatch.cn/en/drive-de-cartier-watches-pink-gold-gray-dial-black-leather-strap-wgnm0004-p707/ |
| http://www.supercawatch.cn/en/drive-de-cartier-watches-steel-black-dial-and-leather-strap-wsnm0009-p708/ |

| |
|---|
| http://www.supercawatch.cn/en/luxury-original-cartier-bracelet-box-gift-packing-set-p718/ |
| http://www.supercawatch.cn/en/must-de-cartier-vermeil-midsize-swiss-watch-18k-yellow-gold-black-leather-strap-p496/ |
| http://www.supercawatch.cn/en/pasha-de-cartier-cage-design-diamond-watch-for-women-steel-silver-dial-p589/ |
| http://www.supercawatch.cn/en/pasha-de-cartier-cage-design-swiss-watch-for-men-steel-black-leather-strap-p586/ |
| http://www.supercawatch.cn/en/replica-ballon-bleu-de-cartier-c88/ |
| http://www.supercawatch.cn/en/replica-calibre-de-cartier-watch-c89/ |
| http://www.supercawatch.cn/en/replica-captive-de-cartier-watch-c90/ |
| http://www.supercawatch.cn/en/replica-cartier-baignoire-watch-c87/ |
| http://www.supercawatch.cn/en/replica-cartier-jewelry-c122/ |
| http://www.supercawatch.cn/en/replica-cartier-must-21-watch-c93/ |
| http://www.supercawatch.cn/en/replica-cartier-pasha-watch-c94/ |
| http://www.supercawatch.cn/en/replica-cartier-roadster-c95/ |
| http://www.supercawatch.cn/en/replica-cartier-ronde-croisiere-c138/ |
| http://www.supercawatch.cn/en/replica-cartier-ronde-louis-c110/ |
| http://www.supercawatch.cn/en/replica-cartier-ronde-louis-is-another-new-classic-series-n14/ |
| http://www.supercawatch.cn/en/replica-cartier-santos-c97/ |
| http://www.supercawatch.cn/en/replica-cartier-tank-anglaise-c99_116/ |
| http://www.supercawatch.cn/en/replica-cartier-tank-louis-c99_120/ |
| http://www.supercawatch.cn/en/replica-cartier-tank-mc-c99_117/ |
| http://www.supercawatch.cn/en/replica-cartier-tank-solo-c99_119/ |
| http://www.supercawatch.cn/en/replica-cartier-tank-watch-c99/ |
| http://www.supercawatch.cn/en/replica-cartier-tortue-watch-c98/ |
| http://www.supercawatch.cn/en/replica-clé-de-cartier-watch-c91/ |
| http://www.supercawatch.cn/en/replica-delices-de-cartier-c92/ |
| http://www.supercawatch.cn/en/replica-drive-de-cartier-watch-c136/ |
| http://www.supercawatch.cn/en/replica-pasha-de-cartier-c94_109/ |
| http://www.supercawatch.cn/en/replica-ronde-solo-de-cartier-c96/ |
| http://www.supercawatch.cn/en/replica-rotonde-de-cartier-watch-c100/ |
| http://www.supercawatch.cn/en/ronde-croisiere-de-cartier-watch-steel-gray-dial-black-leather-wsrn0003-p713/ |
| http://www.supercawatch.cn/en/ronde-croisiere-de-cartier-watch-steel-silver-dial-black-leather-wsrn0002-p714/ |

| URL |
|---|
| http://www.supercawatch.cn/en/ronde-croisiere-de-cartier-watch-two-tone-steel-and-pink-gold-black-leather-w2rn0005-p715/ |
| http://www.supercawatch.cn/en/ronde-solo-de-cartier-diamond-watch-for-women-steel-burgundy-stain-strap-p610/ |
| http://www.supercawatch.cn/en/ronde-solo-de-cartier-replica-watch-for-women-pink-gold-black-dial-and-leather-strap-p612/ |
| http://www.supercawatch.cn/en/ronde-solo-de-cartier-replica-watch-for-women-pink-gold-silver-dial-brown-leather-strap-p613/ |
| http://www.supercawatch.cn/en/rotonde-de-cartier-daynight-collection-privee-stainless-steel-imitation-watch-for-men-p625/ |
| http://www.supercawatch.cn/en/rotonde-de-cartier-large-silver-dial-black-leather-strap-pink-gold-replica-watch-for-men-p620/ |
| http://www.supercawatch.cn/en/rotonde-de-cartier-tourbillon-black-dial-watch-for-men-steel-black-leather-strap-p628/ |
| http://www.supercawatch.cn/en/rotonde-de-cartier-tourbillon-skeleton-watch-for-men-steel-black-leather-strap-p626/ |
| http://www.supercawatch.cn/en/strongly-inspired-of-replica-cartier-roadster-watch-n13/ |
| http://www.supercawatch.cn/en/sweet-trinity-de-cartier-3gold-necklace-replica-b7218200-pink-gold-chain-p694/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-bracelet-b6013301-small-model-for-women-p688/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-bracelet-b6016700-black-cotton-cord-for-men-and-women-p689/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-bracelet-paved-with-diamond-n6034101-for-women-p691/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-diamond-bracelet-n6034001-for-women-p690/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-diamond-wedding-band-replica-b4052900-p699/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-paved-diamond-ring-replica-b4038900-p696/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-paved-diamond-ring-small-model-b4086000-p700/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-replica-ring-for-women-b4088900-p702/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-replica-ring-small-model-b4086100-p701/ |

http://www.supercawatch.cn/en/trinity-de-cartier-3gold-ring-replica-b4052700-p698/

http://www.supercawatch.cn/en/trinity-de-cartier-3gold-wedding-band-replica-b4052100-p697/

http://www.supercawatch.cn/en/trinity-de-cartier-bracelets-c122_125_131/

http://www.supercawatch.cn/en/trinity-de-cartier-rings-c122_125_133/

http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-medium-quartz-watch-twotone-18kt-pink-gold-and-steel-p317/

http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-small-quartz-pink-gold-watch-with-diamond-bezel-leather-strap-p343/

http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-small-swiss-quartz-pink-gold-watch-with-diamond-bezel-p344/

http://www.supercawatch.cn/fr/calibre-de-cartier-automatic-mens-watch-replica-w7100036-twotone-pink-gold-and-steel-p382/

http://www.supercawatch.cn/fr/calibre-de-cartier-pink-gold-automatic-mens-watch-black-dial-and-leather-strap-p368/

http://www.supercawatch.cn/fr/cartier-baignoire-steel-womens-replica-watch-with-blue-diamond-dial-p562/

http://www.supercawatch.cn/fr/cartier-calibre-watch-for-men-c89_104/

http://www.supercawatch.cn/fr/cartier-juste-un-clou-diamond-ring-imitation-b4092700-white-gold-p653/

http://www.supercawatch.cn/fr/cartier-juste-un-clou-ring-replica-b4099200-white-gold-p655/

http://www.supercawatch.cn/fr/cartier-love-bracelets-c122_123_128/

http://www.supercawatch.cn/fr/cartier-love-pink-gold-bracelet-replica-with-screw-driver-b6035616-p659/

http://www.supercawatch.cn/fr/cartier-love-pink-gold-ring-imitation-b4087600-with-paved-diamonds-p671/

http://www.supercawatch.cn/fr/cartier-love-replica-ring-b4084700-in-white-gold-p668/

http://www.supercawatch.cn/fr/cartier-love-rings-c122_123_129/

http://www.supercawatch.cn/fr/cartier-love-yellow-gold-necklace-b7014500-pendant-with-three-diamonds-p678/

http://www.supercawatch.cn/fr/cartier-pasha-c-watch-c94_108/

http://www.supercawatch.cn/fr/cartier-santos-100-chronograph-xl-swiss-automatic-mens-watch-w20096y1-yellow-gold-p423/

| |
|---|
| http://www.supercawatch.cn/fr/cartier-santos-galbee-extra-large-xl-mens-watch-replica-w200737g-stainless-steel-p405/ |
| http://www.supercawatch.cn/fr/cartier-tank-americaine-diamond-small-18k-white-gold-watch-for-women-wb7073l1-p448/ |
| http://www.supercawatch.cn/fr/cartier-tank-americaine-mens-replica-watch-w2603256-steel-black-leather-strap-p438/ |
| http://www.supercawatch.cn/fr/cartier-tank-francaise-18k-white-gold-swiss-watch-with-diamonds-for-women-p452/ |
| http://www.supercawatch.cn/fr/cartier-tank-francaise-18k-white-gold-swiss-womens-watch-with-two-rows-diamonds-bezel-p455/ |
| http://www.supercawatch.cn/fr/cartier-tank-francaise-diamond-watch-for-women-we1001r8-yellow-gold-p461/ |
| http://www.supercawatch.cn/fr/cartier-tank-mc-swiss-quartz-watch-for-men-steel-black-dial-and-leather-strap-p499/ |
| http://www.supercawatch.cn/fr/cartier-tank-mc-swiss-quartz-watch-for-men-steel-silver-dial-black-leather-strap-p498/ |
| http://www.supercawatch.cn/fr/drive-de-cartier-watches-steel-black-dial-and-leather-strap-wsnm0009-p708/ |
| http://www.supercawatch.cn/fr/imitation-cartier-juste-un-clou-diamond-ring-in-yellow-gold-p656/ |
| http://www.supercawatch.cn/fr/luxury-original-cartier-ring-box-gift-packing-set-p721/ |
| http://www.supercawatch.cn/fr/ronde-solo-de-cartier-pink-gold-black-stain-strap-ladies-watch-with-single-row-diamond-bezel-p616/ |
| http://www.supercawatch.cn/fr/trinity-de-cartier-3gold-paved-diamond-sauvage-ring-black-lacquer-sopts-n4226500-p704/ |
| http://www.supercawatch.cn/fr/trinity-de-cartier-3gold-pendant-imitation-b3041200-black-cotton-cord-p693/ |
| http://www.supercawatch.cn/fr/trinity-de-cartier-3gold-solitaire-diamond-ring-replica-n4204200-p703/ |
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-extra-large-chronograph-watch-silver-dial-18k-pink-gold-brown-leather-strap-p294/ |
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-medium-swiss-quartz-watch-18kt-pink-gold-brown-leather-strap-p314/ |
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-small-quartz-pink-gold-watch-with-diamond-bezel-leather-strap-p343/ |
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-small-swiss-quartz-pink-gold-watch-with-diamond-bezel-p344/ |

| |
|---|
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-small-swiss-quartz-watch-diamond-pink-gold-brown-leather-strap-p345/ |
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-w69005z2-large-watch-replica-18k-yellow-gold-p297/ |
| http://www.supercawatch.cn/it/calibre-de-cartier-pink-gold-mens-watch-w7100007-brown-dial-and-leather-strap-p376/ |
| http://www.supercawatch.cn/it/cartier-juste-un-clou-diamond-ring-imitation-b4092700-white-gold-p653/ |
| http://www.supercawatch.cn/it/cartier-juste-un-clou-ring-imitation-b4092500-pink-gold-p651/ |
| http://www.supercawatch.cn/it/cartier-love-pink-gold-bracelet-replica-with-screw-driver-b6035616-p659/ |
| http://www.supercawatch.cn/it/cartier-love-rings-c122_123_129/ |
| http://www.supercawatch.cn/it/cartier-love-yellow-gold-necklace-b7014500-pendant-with-three-diamonds-p678/ |
| http://www.supercawatch.cn/it/cartier-pasha-c-diamond-watch-for-women-steel-white-mother-of-pearl-dial-p583/ |
| http://www.supercawatch.cn/it/cartier-pasha-c-imitation-midsize-watch-stainless-steel-black-dial-p582/ |
| http://www.supercawatch.cn/it/cartier-pasha-c-watch-c94_108/ |
| http://www.supercawatch.cn/it/cartier-santos-100-automatic-stainless-steel-black-rubber-strap-replica-watch-for-men-p410/ |
| http://www.supercawatch.cn/it/cartier-santos-100-chronograph-limited-edition-mens-watch-towtone-pink-gold-and-black-p421/ |
| http://www.supercawatch.cn/it/cartier-santos-100-chronograph-watch-for-men-stainless-steel-black-alligator-strap-p409/ |
| http://www.supercawatch.cn/it/cartier-santos-100-chronograph-xl-swiss-automatic-mens-watch-w20096y1-yellow-gold-p423/ |
| http://www.supercawatch.cn/it/cartier-santos-100-large-swiss-automatic-watch-w20073x8-steel-black-alligator-strap-p413/ |
| http://www.supercawatch.cn/it/cartier-santos-100-mens-watch-replica-w20121u2-stainless-steel-black-rubber-strap-p408/ |
| http://www.supercawatch.cn/it/cartier-santos-100-quartz-mens-watch-replica-stainless-steel-black-leather-strap-p415/ |
| http://www.supercawatch.cn/it/cartier-santos-galbee-extra-large-xl-mens-watch-replica-w200737g-stainless-steel-p405/ |
| http://www.supercawatch.cn/it/cartier-santos-galbee-stainless-steel-midsize-watch-replica-for-men-and-women-p402/ |

| |
|---|
| http://www.supercawatch.cn/it/cartier-tank-americaine-diamond-small-18k-white-gold-watch-for-women-wb7073ll-p448/ |
| http://www.supercawatch.cn/it/cartier-tank-americaine-diamond-small-watch-for-women-wb707331-steel-blue-satin-strap-p450/ |
| http://www.supercawatch.cn/it/cartier-tank-americaine-mens-replica-watch-w2603256-steel-black-leather-strap-p438/ |
| http://www.supercawatch.cn/it/cartier-tank-anglaise-extra-large-diamond-bezel-18k-pink-gold-mens-watch-wt100004-p515/ |
| http://www.supercawatch.cn/it/cartier-tank-anglaise-small-watch-for-women-w5310046-twotone-yellow-gold-and-steel-p528/ |
| http://www.supercawatch.cn/it/cartier-tank-francaise-18k-white-gold-swiss-watch-with-diamonds-for-women-p452/ |
| http://www.supercawatch.cn/it/cartier-tank-francaise-18k-white-gold-swiss-womens-watch-with-two-rows-diamonds-bezel-p455/ |
| http://www.supercawatch.cn/it/cartier-tank-francaise-diamond-watch-for-women-we1002s3-stainless-steel-p462/ |
| http://www.supercawatch.cn/it/cartier-tank-francaise-medium-steel-watch-replica-w51011q3-p467/ |
| http://www.supercawatch.cn/it/cartier-tank-francaise-womens-diamond-watch-replica-we10456h-18k-pink-gold-p464/ |
| http://www.supercawatch.cn/it/cartier-tank-solo-large-mens-watch-replica-w5200014-stainless-steel-p489/ |
| http://www.supercawatch.cn/it/cartier-tank-solo-small-ladies-watch-imitation-w5200013-stainless-steel-p495/ |
| http://www.supercawatch.cn/it/imitation-cartier-juste-un-clou-diamond-ring-in-yellow-gold-p656/ |
| http://www.supercawatch.cn/it/rotonde-de-cartier-large-black-dial-and-leather-strap-steel-replica-watch-for-men-p619/ |
| http://www.supercawatch.cn/it/trinity-de-cartier-3gold-diamond-ring-replica-b4038800-p695/ |
| http://www.supercawatch.cn/it/trinity-de-cartier-3gold-solitaire-diamond-ring-replica-n4204200-p703/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-w6920032-large-watch-replica-twotone-18k-pink-gold-and-steel-p306/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-medium-quartz-watch-replica-18kt-pink-gold-p315/ |
| http://www.supercawatch.cn/en/cartier-santos-100-chronograph-watch-for-men-stainless-steel-black-alligator-strap-p409/ |

| |
|---|
| http://www.supercawatch.cn/en/cartier-tank-francaise-womens-diamond-watch-replica-we10456h-18k-pink-gold-p464/ |
| http://www.supercawatch.cn/en/cartier-tank-louis-18k-white-gold-mens-watch-replica-w1540956-black-leather-strap-p480/ |
| http://www.supercawatch.cn/en/small-box-for-cartier-watches-p717/ |
| http://www.supercawatch.cn/en/cartier-tank-francaise-18k-white-gold-swiss-womens-watch-with-two-rows-diamonds-bezel-p455/ |
| http://www.supercawatch.cn/en/cartier-tank-mc-swiss-quartz-watch-for-men-steel-black-dial-and-leather-strap-p499/ |
| http://www.supercawatch.cn/en/cartier-tank-americaine-small-replica-watch-w26015k2-18k-yellow-gold-p443/ |
| http://www.supercawatch.cn/en/calibre-de-cartier-steel-mens-watch-replica-w7100014-black-dial-leather-strap-p379/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-pendant-imitation-b3041200-black-cotton-cord-p693/ |
| http://www.supercawatch.cn/en/trinity-de-cartier-3gold-paved-diamond-sauvage-ring-black-lacquer-sopts-n4226500-p704/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-medium-quartz-watch-w69011z4-replica-stainless-steel-p336/ |
| http://www.supercawatch.cn/fr/cartier-tank-francaise-womens-watch-w51007q4-twotone-pink-gold-and-steel-p459/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-extra-large-watch-blue-dial-18k-pink-gold-p291/ |
| http://www.supercawatch.cn/fr/cartier-tank-anglaise-extra-large-diamond-watch-wt100023-18k-white-gold-fuschia-leather-strap-p520/ |
| http://www.supercawatch.cn/it/ronde-croisiere-de-cartier-watch-steel-gray-dial-black-leather-wsrn0003-p713/ |
| http://www.supercawatch.cn/de/cartier-tank-solo-large-mens-watch-replica-w5200014-stainless-steel-p489/ |
| http://www.supercawatch.cn/de/cartier-tank-solo-large-mens-watch-replica-w5200004-18k-yellow-gold-black-leather-strap-p488/ |
| http://www.supercawatch.cn/fr/cartier-tank-anglaise-small-watch-for-women-w5310027-18k-pink-gold-brown-leather-strap-p525/ |
| http://www.supercawatch.cn/it/trinity-de-cartier-3gold-paved-diamond-ring-small-model-b4086000-p700/ |
| http://www.supercawatch.cn/en/ballon-bleu-de-cartier-medium-swiss-quartz-watch-18kt-pink-gold-brown-leather-strap-p314/ |
| http://www.supercawatch.cn/fr/rotonde-de-cartier-daynight-collection-privee-18k-pink-gold-imitation-watch-for-men-p622/ |
| http://www.supercawatch.cn/it/calibre-de-cartier-diver-blue-c89_137/ |

| |
|---|
| http://www.supercawatch.cn/it/cartier-santos-demoiselle-midsize-imitation-watch-18k-yellow-gold-p427/ |
| http://www.supercawatch.cn/fr/cartier-tank-americaine-mens-replica-watch-w2603156-18k-pink-gold-brown-leather-strap-p439/ |
| http://www.supercawatch.cn/fr/cartier-tank-americaine-diamond-mens-watch-stainless-steel-black-leather-strap-p436/ |
| http://www.supercawatch.cn/fr/delices-de-cartier-diamond-replica-watch-for-women-stainless-steel-leather-strap-p572/ |
| http://www.supercawatch.cn/fr/cartier-santos-galbee-stainless-steel-small-watch-replica-for-women-p404/ |
| http://www.supercawatch.cn/fr/cartier-tank-francaise-diamond-ladies-watch-we104531-pink-gold-black-stain-strap-p466/ |
| http://www.supercawatch.cn/it/cartier-tank-francaise-replica-steel-mens-watch-with-single-row-of-diamonds-p475/ |
| http://www.supercawatch.cn/fr/cartier-tank-louis-power-reserve-mens-watch-w1560003-18k-pink-gold-brown-leather-strap-p481/ |
| http://www.supercawatch.cn/de/cartier-santos-100-chronograph-mens-watch-replica-stainless-steel-black-rubber-strap-p418/ |
| http://www.supercawatch.cn/it/cartier-tank-americaine-diamond-small-18k-pink-gold-watch-for-women-wb7079m5-p449/ |
| http://www.supercawatch.cn/it/cartier-tank-mc-swiss-quartz-watch-for-men-18k-pink-gold-brown-dial-and-leather-strap-p497/ |
| http://www.supercawatch.cn/it/cartier-tank-louis-power-reserve-mens-watch-w1560003-18k-pink-gold-brown-leather-strap-p481/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-small-quartz-steel-diamond-watch-pink-leather-strap-p342/ |
| http://www.supercawatch.cn/it/cartier-santos-galbee-womens-watch-twotone-18k-yellow-gold-and-steel-p403/ |
| http://www.supercawatch.cn/fr/replica-ballon-bleu-de-cartier-c88/" |
| http://www.supercawatch.cn/fr/trinity-de-cartier-necklaces-c122_125_132/ |
| http://www.supercawatch.cn/de/cartier-tank-francaise-diamond-watch-for-women-we1001r8-yellow-gold-p461/ |
| http://www.supercawatch.cn/it/cartier-tank-anglaise-small-diamond-watch-for-women-wjta0004-18k-pink-gold-p529/ |
| http://www.supercawatch.cn/it/cartier-tank-anglaise-small-diamond-watch-for-women-wjta0007-18k-pink-gold-leather-strap-p530/ |
| http://www.supercawatch.cn/de/cartier-love-pink-gold-bracelet-replica-with-screw-driver-b6035616-p659/ |
| http://www.supercawatch.cn/fr/replica-cartier-santos-c97/" |

| |
|---|
| http://www.supercawatch.cn/fr/cartier-tank-americaine-diamond-small-18k-pink-gold-watch-for-women-wb7079m5-p449/ |
| http://www.supercawatch.cn/fr/cartier-tank-anglaise-small-replica-watch-for-women-w5310013-18k-pink-gold-p521/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-medium-steel-watch-imitation-blue-dial-leather-strap-p316/ |
| http://www.supercawatch.cn/fr/replica-drive-de-cartier-watch-c136/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-medium-swiss-automatic-watch-18kt-pink-gold-diamonds-bezel-p338/ |
| http://www.supercawatch.cn/de/cartier-love-replica-pink-gold-necklace-b7014400-with-pendant-p677/ |
| http://www.supercawatch.cn/de/cartier-santos-dumont-diamond-watch-for-women-18k-pink-gold-brown-leather-strap-p430/ |
| http://www.supercawatch.cn/fr/cartier-tank-anglaise-small-diamond-watch-for-women-wjta0007-18k-pink-gold-leather-strap-p530/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-small-swiss-quartz-white-gold-watch-we9003z3-with-diamond-bezel-p352/ |
| http://www.supercawatch.cn/fr/replica-calibre-de-cartier-watch-c89/" |
| http://www.supercawatch.cn/en/ronde-solo-de-cartier-replica-watch-for-women-pink-gold-silver-dial-purple-leather-strap-p614/ |
| http://www.supercawatch.cn/fr/cartier-tank-anglaise-extra-large-diamond-bezel-18k-yellow-gold-mens-watch-wt100007-p516/ |
| http://www.supercawatch.cn/fr/cartier-love-imitation-white-gold-diamond-necklace-b7013700-p672/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-extra-large-chronograph-watch-silver-dial-18k-pink-gold-brown-leather-strap-p294/ |
| http://www.supercawatch.cn/it/calibre-de-cartier-watch-c89/ |
| http://www.supercawatch.cn/de/clé-de-cartier-40mm-18k-yellow-gold-replica-watch-for-men-wgcl0003-p641/ |
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-watch-c88/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-medium-steel-replica-watch-with-two-rows-diamonds-on-bezel-p329/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-small-quartz-watch-replica-18kt-yellow-gold-p347/ |
| http://www.supercawatch.cn/fr/cartier-love-pink-gold-imitation-necklace-with-two-diamonds-p687/ |
| http://www.supercawatch.cn/de/cartier-tank-francaise-steel-womens-replica-watch-with-two-rows-diamonds-on-bezel-p456/ |
| http://www.supercawatch.cn/it/trinity-de-cartier-jewelry-c122_125/ |

| |
|---|
| http://www.supercawatch.cn/fr/cartier-love-bracelets-c122 |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-small-swiss-quartz-pink-gold-watch-we9002z3-with-diamond-bezel-p351/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-medium-swiss-watch-18kt-pink-gold-leopardprint-dial-p331/ |
| http://www.supercawatch.cn/it/cartier-tank-solo-large-mens-watch-replica-w5200003-steel-black-leather-strap-p487/ |
| http://www.supercawatch.cn/it/cartier-love-imitation-white-gold-diamond-necklace-b7013700-p672/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-large-watch-replica-silver-dial-stainless-steel-p288/ |
| http://www.supercawatch.cn/it/replica-clé-de-cartier-watch-c91/ |
| http://www.supercawatch.cn/fr/cartier-love-replica-white-gold-ring-b4026000-with-six-diamonds-p664/ |
| http://www.supercawatch.cn/fr/cartier-tank-francaise-replica-steel-mens-watch-with-single-row-of-diamonds-p475/ |
| http://www.supercawatch.cn/it/calibre-de-cartier-pink-gold-mens-watch-w7100009-silver-dial-brown-leather-strap-p377/ |
| http://www.supercawatch.cn/fr/calibre-de-cartier-automatic-mens-watch-w7100037-steel-black-leather-strap-p383/ |
| http://www.supercawatch.cn/fr/calibre-de-cartier-automatic-diamond-watch-wf100003-steel-black-leather-strap-p385/ |
| http://www.supercawatch.cn/fr/cartier-tank-americaine-18k-white-gold-midsize-watch-for-men-and-women-p433/ |
| http://www.supercawatch.cn/it/replica-cartier-roadster-c95/ |
| http://www.supercawatch.cn/it/trinity-de-cartier-3gold-paved-diamond-sauvage-ring-black-lacquer-sopts-n4226500-p704/ |
| http://www.supercawatch.cn/fr/cartier-tank-americaine-18k-yellow-gold-replica-watch-for-men-p435/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-we9008z3-large-diamond-watch-replica-18k-pink-gold-p308/ |
| http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-we9007z3-large-diamond-watch-replica-18k-yellow-gold-p307/ |
| http://www.supercawatch.cn/it/cartier-santos-100-limited-edition-swiss-watch-for-women-towtone-black-and-pink-gold-p419/ |
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-medium-quartz-watch-replica-date-stainless-steel-p311/ |
| http://www.supercawatch.cn/fr/cartier-tank-francaise-mens-watch-imitation-18k-yellow-gold-p472/ |
| http://www.supercawatch.cn/it/replica-cartier-tank-mc-c99_117/ |

| |
|---|
| http://www.supercawatch.cn/it/cartier-tank-anglaise-extra-large-replica-watch-for-men-w5310002-18k-pink-gold-p507/ |
| http://www.supercawatch.cn/it/cartier-juste-un-clou-diamond-bracelet-imitation-b6039015-pink-gold-p649/ |
| http://www.supercawatch.cn/de/cartier-tank-anglaise-extra-large-diamond-watch-for-men-wjta0005-18k-pink-gold-p514/ |
| http://www.supercawatch.cn/fr/calibre-de-cartier-womens-watch-silver-dial-twotone-pink-gold-and-steel-black-leather-strap-p357/ |
| http://www.supercawatch.cn/it/cartier-tank-anglaise-extra-large-replica-watch-for-men-w5310008-stainless-steel-p510/ |
| http://www.supercawatch.cn/fr/]montres faux cartier femme[/url] orio Armani Mode acheter une réplique de montre Omega e [url=http://www.supercawatch.cn/fr/]replique montres femme cartier[/url] st sûrement une considération cruciale. Shopping pour une vue de la réplique est beaucoup plus proche de téléchargement pas de morceaux de coûts de l'Internet [url=http://www.supercawatch.cn/fr/replica-cartier-pasha-watch-c94/ |
| http://www.supercawatch.cn/it/ballon-bleu-de-cartier-we9008z3-large-diamond-watch-replica-18k-pink-gold-p308/ |
| http://www.supercawatch.cn/it/calibre-de-cartier-automatic-mens-watch-replica-w7100015-stainless-steel-p380/ |
| http://www.supercawatch.cn/de/cartier-love-pink-gold-ring-imitation-b4087500-with-three-diamonds-p670/ |
| http://www.supercawatch.cn/de/calibre-de-cartier-pink-gold-mens-watch-w7100007-brown-dial-and-leather-strap-p376/ |
| http://www.supercawatch.cn/fr/cartier-baignoire-steel-large-imitation-watch-black-dial-and-leather-strap-p561/ |
| http://www.supercawatch.cn/fr/calibre-de-cartier-flying-tourbillon-pink-gold-mens-watch-black-dial-and-leather-strap-p367/ |
| http://www.supercawatch.cn/it/cartier-tank-americaine-small-watch-replica-twotone-18k-yellow-gold-and-steel-p441/ |
| http://www.supercawatch.cn/it/cartier-tank-anglaise-small-diamond-watch-wt100014-18k-yellow-gold-leather-strap-p535/ |
| http://www.supercawatch.cn/it/cartier-tank-anglaise-small-diamond-watch-for-women-wt100005-18k-yellow-gold-p532/ |
| http://www.supercawatch.cn/it/cartier-tank-anglaise-extra-large-diamond-watch-wt100021-18k-pink-gold-brown-leather-strap-p518/ |
| http://www.supercawatch.cn/it/calibre-de-cartier-pink-gold-automatic-mens-watch-black-dial-and-leather-strap-p368/ |

http://www.supercawatch.cn/fr/ronde-solo-de-cartier-diamond-watch-for-women-pink-gold-black-stain-strap-p611/

http://www.supercawatch.cn/it/replica-cartier-pasha-watch-c94/"

http://www.supercawatch.cn/fr/cartier-baignoire-18k-pink-gold-diamond-womens-watch-replica-coffee-satin-strap-p550/

http://www.supercawatch.cn/fr/calibre-de-cartier-flying-tourbillon-mens-watch-grey-dial-18k-pink-gold-brown-leather-strap-p375/

http://www.supercawatch.cn/it/drive-de-cartier-watches-steel-black-dial-and-leather-strap-wsnm0009-p708/

http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-small-quartz-steel-watch-with-two-rows-diamonds-bezel-p340/

http://www.supercawatch.cn/de/pasha-de-cartier-black-ceramic-womens-watch-replica-steel-black-flowers-dial-p599/

http://www.supercawatch.cn/fr/rotonde-de-cartier-tourbillon-black-dial-watch-for-men-steel-black-leather-strap-p628/

http://www.supercawatch.cn/fr/boxes-for-cartier-jewelry-c134_135/

http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-flying-tourbillon-extra-large-watch-replica-black-dial-18k-pink-gold-p290/

http://www.supercawatch.cn/it/cartier-love-jewelry-c122_123/

http://www.supercawatch.cn/fr/cartier-roadster-chronograph-steel-black-dial-imitation-watch-for-men-p601/

http://www.supercawatch.cn/fr/casual-and-romantic-cartier-ronde-croisiere-watches-replica-n15/

http://www.supercawatch.cn/it/trinity-de-cartier-necklaces-c122_125_132/

http://www.supercawatch.cn/de/pasha-de-cartier-skeleton-diamond-unisex-watch-yellow-gold-black-satin-strap-p594/

http://www.supercawatch.cn/fr/ballon-bleu-de-cartier-medium-steel-watch-with-two-rows-diamonds-black-leather-strap-p330/

http://www.supercawatch.cn/fr/cartier-baignoire-18k-pink-gold-womens-watch-replica-crimson-satin-strap-p548/

http://www.supercawatch.cn/de/cartier-tortue-small-ladies-watch-stainless-steel-black-leather-strap-p638/

http://www.supercawatch.cn/de/imitation-cartier-juste-un-clou-diamond-ring-in-yellow-gold-p656/

http://www.supercawatch.cn/it/ronde-solo-de-cartier-replica-watch-for-women-pink-gold-silver-dial-brown-leather-strap-p613/

http://www.supercawatch.cn/fr/cartier-baignoire-swiss-womens-watch-replica-steel-single-row-of-diamonds-p542/

| |
|---|
| http://www.supercawatch.cn/fr/calibre-de-cartier-quartz-diamond-watch-for-men-steel-brown-leather-strap-p371/ |
| http://www.supercawatch.cn/fr/rotonde-de-cartier-tourbillon-mens-watch-replica-18k-pink-gold-whiteblack-dial-p632/ |
| http://www.supercawatch.cn/fr/calibre-de-cartier-flying-tourbillon-mens-watch-twotone-pink-gold-and-steel-brown-leather-strap-p363/ |
| http://www.supercawatch.cn/it/calibre-de-cartier-quartz-replica-watch-for-men-steel-black-leather-strap-p373/ |
| http://www.supercawatch.cn/it/cartier-roadster-small-stainless-steel-silver-dial-replica-watch-for-women-p605/ |
| http://www.supercawatch.cn/it/cartier-baignoire-18k-pink-gold-womens-watch-replica-crimson-satin-strap-p548/ |
| http://www.supercawatch.cn/it/cartier-baignoire-pink-gold-womens-replica-watch-with-black-diamond-dial-p563/ |
| http://www.supercawatch.cn/fr/luxury-original-cartier-necklace-box-gift-packing-set-p720/ |
| http://www.supercawatch.cn/it/boxes-for-cartier-watches-c134_139/ |
| http://www.supercawatch.cn/it/cartier-baignoire-steel-womens-watch-replica-grey-satin-strap-p553/ |
| http://www.supercawatch.cn/de/cartier-baignoire-swiss-diamond-watch-for-women-18k-white-gold-p539/ |
| http://www.supercawatch.cn/de/replica-cartier-ronde-croisiere-c138/ |
| http://www.supercawatch.cn/ja/cartier-love-pink-gold-necklace-b7014700-pendant-with-three-diamonds-p680/ |
| http://www.supercawatch.cn/it/luxury-original-cartier-ring-box-gift-packing-set-p721/ |
| http://www.supercawatch.cn/ja/cartier-love-white-gold-chain-necklace-replica-b7212500-p684/ |
| http://www.supercawatch.cn/de/cartier-baignoire-steel-womens-watch-replica-white-satin-strap-p551/ |
| http://www.supercawatch.cn/ja/pasha-de-cartier-cage-design-swiss-watch-for-men-steel-black-leather-strap-p586/ |
| http://www.supercawatch.cn/ja/delices-de-cartier-replica-watch-for-women-18k-pink-gold-leather-strap-p570/ |
| http://www.supercawatch.cn/ja/clé-de-cartier-40mm-18k-pink-gold-replica-watch-for-men-wgcl0002-p640/ |
| http://www.supercawatch.cn/ja/drive-de-cartier-watches-pink-gold-gray-dial-black-leather-strap-wgnm0004-p707/ |
| http://www.supercawatch.cn/ja/trinity-de-cartier-3gold-diamond-ring-replica-b4038800-p695/ |

http://www.supercawatch.cn/ja/cartier-tank-anglaise-small-replica-watch-for-women-w5310013-18k-pink-gold-p521/

http://www.supercawatch.cn/ja/ballon-bleu-de-cartier-small-swiss-quartz-watch-w69002z2-replica-18kt-pink-gold-p348/

http://www.supercawatch.cn/ja/cartier-love-imitation-yellow-gold-diamond-necklace-b7013800-p673/

http://www.supercawatch.cn/ja/ballon-bleu-de-cartier-small-quartz-pink-gold-watch-with-diamond-bezel-leather-strap-p343/

http://www.supercawatch.cn/ja/imitation-cartier-juste-un-clou-diamond-ring-in-yellow-gold-p656/

http://www.supercawatch.cn/ja/replica-cartier-ronde-louis-is-another-new-classic-series-n14/

http://www.supercawatch.cn/ja/drive-de-cartier-watches-steel-silver-dial-black-leather-strap-wsnm0004-p709/

http://www.supercawatch.cn/ja/cartier-santos-galbee-stainless-steel-small-watch-replica-for-women-p404/

http://www.supercawatch.cn/ja/cartier-tank-anglaise-extra-large-diamond-watch-for-men-wjta0005-18k-pink-gold-p514/

http://www.supercawatch.cn/ja/cartier-mens-watch-classics-replica-cartier-drive-watch-n16/

http://www.supercawatch.cn/ja/calibre-de-cartier-automatic-mens-watch-replica-w7100036-twotone-pink-gold-and-steel-p382/

http://www.supercawatch.cn/ja/cartier-tank-anglaise-small-diamond-watch-wt100024-twotone-pink-gold-and-steel-p537/

http://www.supercawatch.cn/ja/cartier-tank-solo-extra-large-mens-watch-replica-w5200028-stainless-steel-p485/

http://www.supercawatch.cn/ja/calibre-de-cartier-diver-replica-watch-w7100054-twotone-pink-gold-and-steel-p388/

http://www.supercawatch.cn/ja/calibre-de-cartier-flying-tourbillon-mens-watch-twotone-pink-gold-and-steel-brown-leather-strap-p363/

http://www.supercawatch.cn/ja/ronde-solo-de-cartier-diamond-watch-for-women-steel-burgundy-stain-strap-p610/

http://www.supercawatch.cn/ja/ronde-solo-de-cartier-replica-watch-for-women-pink-gold-black-dial-and-leather-strap-p612/

http://www.supercawatch.cn/ja/ronde-solo-de-cartier-diamond-watch-for-women-pink-gold-black-stain-strap-p611/

http://www.supercawatch.cn/ja/cartier-tank-francaise-womens-watch-w51007q4-twotone-yellow-gold-and-steel-p457/

http://www.supercawatch.cn/ja/cartier-tank-anglaise-small-diamond-watch-for-women-wt100005-18k-yellow-gold-p532/

| |
|---|
| http://www.supercawatch.cn/ja/cartier-tank-francaise-diamond-ladies-watch-we104531-pink-gold-black-stain-strap-p466/ |
| http://www.supercawatch.cn/ja/ronde-solo-de-cartier-replica-watch-for-women-pink-gold-silver-dial-brown-leather-strap-p613/ |
| http://www.supercawatch.cn/ja/cartier-tank-mc-swiss-quartz-watch-for-men-18k-pink-gold-brown-dial-and-leather-strap-p497/ |
| http://www.supercawatch.cn/ja/cartier-tank-anglaise-small-diamond-watch-wt100015-18k-white-gold-leather-strap-p536/ |
| http://www.supercawatch.cn/ja/cartier-tortue-small-diamond-ladies-watch-18k-yellow-gold-brown-leather-strap-p624/ |
| http://www.supercawatch.cn/ja/cartier-santos-100-quartz-mens-watch-replica-stainless-steel-black-leather-strap-p415/ |
| http://www.supercawatch.cn/ja/cartier-baignoire-swiss-womens-watch-replica-steel-two-rows-of-diamonds-p543/ |
| http://www.supercawatch.cn/ja/cartier-tank-anglaise-extra-large-replica-watch-for-men-w5310002-18k-pink-gold-p507/ |
| http://www.supercawatch.cn/ja/calibre-de-cartier-pink-gold-mens-watch-w7100009-silver-dial-brown-leather-strap-p377/ |
| http://www.supercawatch.cn/ja/cartier-pasha-c-imitation-midsize-watch-stainless-steel-silver-dial-p580/ |
| http://www.supercawatch.cn/ja/cartier-santos-demoiselle-18k-pink-gold-diamond-swiss-watch-for-women-p425/ |
| http://www.supercawatch.cn/ja/cartier-tank-anglaise-extra-large-watch-for-men-w5310004-18k-pink-gold-brown-leather-strap-p508/ |
| http://www.supercawatch.cn/ja/cartier-baignoire-steel-large-womens-watch-replica-black-satin-strap-p546/ |
| http://www.supercawatch.cn/ja/cartier-baignoire-steel-large-imitation-watch-white-leather-strap-p559/ |

### B-24: Defendant Number 5 - butbuy.cn

| |
|---|
| http://www.butbuy.cn/about-butbuy-replica-van-cleef-jewelry-store.html |
| http://www.butbuy.cn/amulette-de-cartier-18k-white-gold-necklace-with-43-brilliant-cut-2-purple-diamonds.html |
| http://www.butbuy.cn/amulette-de-cartier-necklace-18k-pink-gold-malachite-set-with-a-brilliant-cut-diamond.html |
| http://www.butbuy.cn/amulette-de-cartier-necklace-18k-pink-gold-onyx-set-with-a-brilliant-cut-diamond.html |
| http://www.butbuy.cn/blog/cartier-jewelry-replica-cheap |
| http://www.butbuy.cn/blog/cheap-cartier-jewelry |

| |
|---|
| http://www.butbuy.cn/blog/cheap-van-cleef-arpels-jewelry-replica |
| http://www.butbuy.cn/blog/good-van-cleef-arpels-jewelry.html |
| http://www.butbuy.cn/blog/replica-cartier-jewelry |
| http://www.butbuy.cn/blog/tag/cheap-cartier-jewelry |
| http://www.butbuy.cn/blog/tag/fake-amulette-de-cartier-necklace |
| http://www.butbuy.cn/blog/tag/fake-cartier-jewelry |
| http://www.butbuy.cn/blog/tag/replica-cartier-jewelry |
| http://www.butbuy.cn/blog/tag/replica-van-cleef-arpels-clover-necklace |
| http://www.butbuy.cn/blog/tag/replica-van-cleef-arpels-jewelry |
| http://www.butbuy.cn/blog/tag/replica-van-cleef-arpels-jewelry-cheap |
| http://www.butbuy.cn/blog/tag/wholesale-amulette-de-cartier-ring |
| http://www.butbuy.cn/blog/tag/wholesale-van-cleef-arpels-jewelry |
| http://www.butbuy.cn/blog/van-cleef-arpels-alhambra-series-replica |
| http://www.butbuy.cn/blog/what-can-van-cleef-arpels-jewelry-bring-to-life.html |
| http://www.butbuy.cn/cartier-cuff-in-pink-bracelet-with-diamond.html |
| http://www.butbuy.cn/cartier-juste-un-clou-in-pink-bracelet-with-full-pave-diamonds.html |
| http://www.butbuy.cn/cartier-juste-un-clou-in-pink-pendant-with-diamonds.html |
| http://www.butbuy.cn/cartier-juste-un-clou-in-pink-ring.html |
| http://www.butbuy.cn/cartier-juste-un-clou-in-yellow-ring.html |
| http://www.butbuy.cn/cartier-logo-double-c-earrings-in-18k-yellow-gold-with-2-diamonds.html |
| http://www.butbuy.cn/cartier-love-bracelet-in-pink-replica.html |
| http://www.butbuy.cn/cartier-love-cuff-18k-yellow-bracelet-with-diamonds.html |
| http://www.butbuy.cn/cartier-love-cuff-in-yellow-bracelet-with-pink-sapphire.html |
| http://www.butbuy.cn/cartier-love-cuff-white-bracelet-with-pink-sapphire.html |
| http://www.butbuy.cn/cartier-love-earrings-in-yellow-gold.html |
| http://www.butbuy.cn/cartier-love-in-pink-pendant-with-diamonds.html |
| http://www.butbuy.cn/cartier-love-in-white-bracelet-with-diamond.html |
| http://www.butbuy.cn/cartier-love-in-white-pendant-with-diamonds.html |
| http://www.butbuy.cn/cartier-love-white-gold-pendant-chain-with-3-gold-rings.html |

| |
|---|
| http://www.butbuy.cn/cheap-cartier-boxes-wholesale.html |
| http://www.butbuy.cn/cheap-van-cleef-arpels-gift-box.html |
| http://www.butbuy.cn/fake-cartier-jewelry-wholesale.html |
| http://www.butbuy.cn/fake-cartier-juste-un-clou-rings.html |
| http://www.butbuy.cn/fake-van-cleef-arpels-clover-bracelets.html |
| http://www.butbuy.cn/fake-van-cleef-arpels-clover-necklace.html |
| http://www.butbuy.cn/fqas-of-van-cleef-clover-neckalce.html |
| http://www.butbuy.cn/payment-methods-of-buy-fake-cartier-jewelry.html |
| http://www.butbuy.cn/privacy-policy-replica-cartier-jewelry-store.html |
| http://www.butbuy.cn/replica-amulette-de-cartier-wholesale.html |
| http://www.butbuy.cn/replica-cartier-love-bracelet-wholesale.html |
| http://www.butbuy.cn/replica-van-cleef-arpels-perlee-ring-size-chart.html |
| http://www.butbuy.cn/van-cleef-alhambra-bracelet-pink-with-5-purple-clover.html |
| http://www.butbuy.cn/van-cleef-alhambra-heart-colver-necklace-in-pink-gold-1102.html |
| http://www.butbuy.cn/van-cleef-alhambra-heart-colver-necklace-in-pink-gold-1109.html |
| http://www.butbuy.cn/van-cleef-alhambra-maple-leaf-colver-pendant-in-pink-gold-1074.html |
| http://www.butbuy.cn/van-cleef-alhambra-maple-leaf-colver-pendant-in-white-gold.html |
| http://www.butbuy.cn/van-cleef-and-arpels-gift-box-wholesale001.html |
| http://www.butbuy.cn/van-cleef-and-arpels-gift-box-wholesale003.html |
| http://www.butbuy.cn/van-cleef-and-arpels-gift-box-wholesale004.html |
| http://www.butbuy.cn/van-cleef-and-arpels-gift-box-wholesale005.html |
| http://www.butbuy.cn/van-cleef-and-arpels-gift-box-wholesale006.html |
| http://www.butbuy.cn/van-cleef-bracelet-byzantine-alhambra-pink-gold-with-round-diamonds.html |
| http://www.butbuy.cn/van-cleef-bracelet-magic-alhambra-pink-gold-with-white-gray-mother-of-pearl-onyx.html |
| http://www.butbuy.cn/van-cleef-bracelet-magic-alhambra-yellow-gold-with-mother-of-pearl.html |
| http://www.butbuy.cn/van-cleef-bracelet-sweet-alhambra-butterfly-yellow-gold-with-onyx.html |
| http://www.butbuy.cn/van-cleef-bracelet-sweet-alhambra-pink-gold.html |

| |
|---|
| http://www.butbuy.cn/van-cleef-bracelet-sweet-alhambra-yellow-gold-with-white-mother-of-pearl.html |
| http://www.butbuy.cn/van-cleef-bracelet-vintage-alhambra-yellow-gold-with-round-diamonds.html |
| http://www.butbuy.cn/van-cleef-byzantine-colver-pendant-in-pink-gold.html |
| http://www.butbuy.cn/van-cleef-clover-bracelet-pink-with-5-black-clover.html |
| http://www.butbuy.cn/van-cleef-clover-bracelet-pink-with-5-green-clover.html |
| http://www.butbuy.cn/van-cleef-clover-bracelet-yellow-with-5-blue-clover.html |
| http://www.butbuy.cn/van-cleef-clover-ring-in-pink-with-round-diamonds.html |
| http://www.butbuy.cn/van-cleef-earrings-butterflies-carnelian-pink-gold.html |
| http://www.butbuy.cn/van-cleef-earrings-fleurette-earstuds-yellow-gold-with-7-diamonds.html |
| http://www.butbuy.cn/van-cleef-lucky-clover-yellow-bracelet-with-4-stone-combination-motifs.html |
| http://www.butbuy.cn/van-cleef-magic-colver-necklace-in-pink-gold-with-5-motifs-726.html |
| http://www.butbuy.cn/van-cleef-necklace-vintage-alhambra-in-yellow-gold-with-white-mother-of-pearl.html |
| http://www.butbuy.cn/van-cleef-ring-alhambra-in-pink-gold-with-turquoise-wholesale.html |
| http://www.butbuy.cn/van-cleef-ring-alhambra-in-yellow-gold-with-turquoise-replica.html |
| http://www.butbuy.cn/van-cleef-ring-evvs2-in-white-gold.html |
| http://www.butbuy.cn/van-cleef-ring-perlee-signature-in-white-gold.html |
| http://www.butbuy.cn/van-cleef-ring-vintage-alhambra-in-white-gold-with-black-onyx-wholesale.html |
| http://www.butbuy.cn/van-cleef-ring-vintage-alhambra-in-white-gold-with-onyx-replica.html |
| http://www.butbuy.cn/van-cleef-ring-vintage-alhambra-in-yellow-gold-with-turquoise-replica.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-bracelet-white-with-blue-butterfly.html |

| |
|---|
| http://www.butbuy.cn/van-cleef-sweet-clover-bracelet-white-with-red-butterfly.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-bracelet-yellow-with-blue-butterfly.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-bracelet-yellow-with-light-red-butterfly.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-bracelet-yellow-with-red-butterfly.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-leaf-earrings-white-gold-tiger-s-eye.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-leaf-earrings-yellow-gold-tiger-s-eye.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-star-earrings-white-gold-carnelian.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-star-pink-earrings-brown-mother-of-pearl.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-star-pink-earrings-tiger-s-eye.html |
| http://www.butbuy.cn/van-cleef-sweet-clover-star-yellow-earrings-white-mother-of-pearl.html |
| http://www.butbuy.cn/van-cleef-sweet-colver-bracelet-pink-with-gray-clover.html |
| http://www.butbuy.cn/van-cleef-vintage-colver-pendant-in-pink-gold-1616.html |
| http://www.butbuy.cn/van-cleef-vintage-colver-pendant-in-pink-gold-1625.html |
| http://www.butbuy.cn/van-cleef-vintage-colver-pendant-in-white-gold-1115.html |
| http://www.butbuy.cn/van-cleef-yellow-bracelet-with-5-motifs-red-colour.html |
| http://www.butbuy.cn/wholeale-cartier-juste-un-chou-bracelet-necklace.html |
| http://www.butbuy.cn/wholesale-cartier-boxes002.html |
| http://www.butbuy.cn/wholesale-cartier-boxes003.html |
| http://www.butbuy.cn/wholesale-cartier-boxes006.html |
| http://www.butbuy.cn/wholesale-cartier-boxes007.html |
| http://www.butbuy.cn/wholesale-cartier-boxes008.html |
| http://www.butbuy.cn/wholesale-cartier-earrings-replica.html |

| |
|---|
| http://www.butbuy.cn/wholesale-cartier-nekclace-replica.html |
| http://www.butbuy.cn/wholesale-cartier-nekclace-replica.html?dir=asc&limit=24&mode=grid&order=name |
| http://www.butbuy.cn/wholesale-perlee-van-cleef-arpels-ring.html |
| http://www.butbuy.cn/wholesale-van-cleef-arpels-earrings.html |
| http://www.butbuy.cn/wholesale-van-cleef-jewelry-replica.html |

### B-25: Defendant Number 5 - ebeys.cn

| |
|---|
| http://www.ebeys.cn/about-replica-van-cleef-and-arpels-jewelry-online-store.html |
| http://www.ebeys.cn/blog/cartier-fine-jewelry-allows-you-to-find-their-own-red-box/ |
| http://www.ebeys.cn/blog/cat/replica-van-cleef-arpels-jewelry/ |
| http://www.ebeys.cn/blog/cat/replica-van-cleef-arpels-jewelry/post/secret-Van-Cleef-Arpels-jewelry-brand-charm/ |
| http://www.ebeys.cn/blog/design-personality-fake-van-cleef-arpels-alhambra-ring-give-love/ |
| http://www.ebeys.cn/blog/van-cleef-arpels-jewelry-and-cartier-jewelry-contrast/ |
| http://www.ebeys.cn/cartier-c-heart-ring.html |
| http://www.ebeys.cn/cheap-cartier-juste-un-clou-bracelet.html |
| http://www.ebeys.cn/cheap-cartier-packaging.html |
| http://www.ebeys.cn/cheap-van-cleef-and-arpels-earring-collection.html |
| http://www.ebeys.cn/cheap-van-cleef-arpels-alhambra-bracelet.html |
| http://www.ebeys.cn/cheap-van-cleef-arpels-alhambra-earring.html |
| http://www.ebeys.cn/cheap-van-cleef-arpels-perlee-ring.html |
| http://www.ebeys.cn/cheap-van-cleef-arpels-single-clover-bracelet.html |
| http://www.ebeys.cn/discount-cartier-diamond-ring-price-online.html |
| http://www.ebeys.cn/discount-cartier-juste-un-clou-bracelet.html |
| http://www.ebeys.cn/fake-cartier-bracelet.html |
| http://www.ebeys.cn/fake-cartier-juste-un-clou-earrings.html |
| http://www.ebeys.cn/fake-cartier-juste-un-clou-necklace.html |
| http://www.ebeys.cn/fake-cartier-love-bracelet-white-gold.html |
| http://www.ebeys.cn/fake-cartier-love-earring.html |
| http://www.ebeys.cn/fake-cartier-love-ring.html |
| http://www.ebeys.cn/fake-van-cleef-and-arpels-jewelry.html/ |
| http://www.ebeys.cn/fake-van-cleef-arpels-alhambra-ring.html |

| |
|---|
| http://www.ebeys.cn/fake-van-cleef-arpels-flying-beauties-necklace.html |
| http://www.ebeys.cn/fake-van-cleef-arpels-frivole-earring.html |
| http://www.ebeys.cn/fake-van-cleef-arpels-frivole-necklace.html |
| http://www.ebeys.cn/fake-van-cleef-arpels-perlee-bracelet.html |
| http://www.ebeys.cn/fake-van-cleef-arpels-vintage-alhambra-necklace.html |
| http://www.ebeys.cn/fake-van-cleef-arpels-vintage-alhambra-pendant.html |
| http://www.ebeys.cn/faqs-fake-van-cleef-arpels-alhambra-necklace.html |
| http://www.ebeys.cn/how-much-is-a-cartier-ring-in-malaysia.html |
| http://www.ebeys.cn/knockoff-amulette-de-cartier-earrings-online.html |
| http://www.ebeys.cn/knockoff-van-cleef-arpels-clover-necklace.html |
| http://www.ebeys.cn/knockoff-van-cleef-arpels-necklace.html |
| http://www.ebeys.cn/payment-method-of-fake-cartier-love-jewelry.html |
| http://www.ebeys.cn/replica-amulette-de-cartier-necklace.html |
| http://www.ebeys.cn/replica-cartier-diamond-earrings.html |
| http://www.ebeys.cn/replica-cartier-earring.html |
| http://www.ebeys.cn/replica-cartier-juste-un-clou-bracelet.html |
| http://www.ebeys.cn/replica-cartier-juste-un-clou-ring.html |
| http://www.ebeys.cn/replica-cartier-love-bracelet-pink-gold.html |
| http://www.ebeys.cn/replica-cartier-love-jewelry.html |
| http://www.ebeys.cn/replica-cartier-love-necklace.html |
| http://www.ebeys.cn/replica-cartier-ring.html |
| http://www.ebeys.cn/replica-cartier-sunglasses.html |
| http://www.ebeys.cn/replica-van-cleef-arpels-alhambra-necklace.html |
| http://www.ebeys.cn/replica-van-cleef-arpels-alhambra-necklace-price-for-sale.html |
| http://www.ebeys.cn/replica-van-cleef-arpels-clover-earring.html |
| http://www.ebeys.cn/replica-van-cleef-arpels-clover-necklace.html |
| http://www.ebeys.cn/replica-van-cleef-arpels-clover-ring.html |
| http://www.ebeys.cn/replica-van-cleef-arpels-flying-beauties-earring.html |
| http://www.ebeys.cn/replica-van-cleef-arpels-frivole-ring.html |
| http://www.ebeys.cn/shipping-method-fake-van-cleef-arpels-alhambra-jewelry.html |
| http://www.ebeys.cn/van-cleef-arpels-alhambra-earrings-in-white-mother-of-pearl-yellow-gold.html |
| http://www.ebeys.cn/van-cleef-arpels-clover-necklace-replica.html |

| |
|---|
| http://www.ebeys.cn/van-cleef-arpels-magic-alhambra-16-motifs-necklace-in-pink-gold-with-combination-stone.html |
| http://www.ebeys.cn/wholesale-cartier-love-bracelet-discount-off-sale.html |
| http://www.ebeys.cn/wholesale-cartier-necklace.html |
| http://www.ebeys.cn/wholesale-van-cleef-and-arpels-earring-collection.html |
| http://www.ebeys.cn/wholesale-van-cleef-arpels-box.html |
| http://www.ebeys.cn/price-of-a-cartier-ring.html |
| http://www.ebeys.cn/cheap-cartier-juste-un-clou-ring.html |
| http://www.ebeys.cn/cheap-cartier-juste-un-clou-bracelet.html?mode=list |
| http://www.ebeys.cn/discount-van-cleef-arpels-18k-vintage-alhambra-bracelet.html |
| http://www.ebeys.cn/discount-van-cleef-arpels-pure-alhambra-bracelet.html |

### B-26: Defendant Number 8 - bestwatch.net.cn

| |
|---|
| http://www.bestwatch.net.cn/ |
| http://da.bestwatch.net.cn/kopi-cartier-tank-française-w5001456-094c-p-102.html |
| http://da.bestwatch.net.cn/kopi-et-paneraikopi-et-panerai-c-9.html |
| http://de.bestwatch.net.cn/replica-cartierreplica-cartier-c-6.html |
| http://es.bestwatch.net.cn/w5001456-cartier-tank-francaise-replica-094c-p-102.html |
| http://fi.bestwatch.net.cn/kopio-cartierkopio-cartier-c-6.html |
| http://fi.bestwatch.net.cn/kopio-iwckopio-iwc-c-3.html |
| http://fi.bestwatch.net.cn/kopio-paneraikopio-panerai-c-9.html |
| http://fr.bestwatch.net.cn/paneraipanerai-c-9.html |
| http://fr.bestwatch.net.cn/replica-cartierreplica-cartier-c-6.html |
| http://ie.bestwatch.net.cn/macasamhail-cartier-bleu-ballon-w6900156-ef80-p-188.html |
| http://ie.bestwatch.net.cn/macasamhail-cartier-c-6.html |
| http://ie.bestwatch.net.cn/macasamhail-cartier-santos-w20052c4-4fe4-p-541.html |
| http://ie.bestwatch.net.cn/macasamhail-cartier-umar-anglaise-w5310004-00a3-p-281.html |
| http://ie.bestwatch.net.cn/macasamhail-cartier-umar-anglaise-w5310037-248e-p-100.html |

| |
|---|
| http://ie.bestwatch.net.cn/macasamhail-cartier-umar-basculante-w1011258-0f7e-p-303.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-aquatimer-iw356808-0943-p-306.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-aquatimer-iw376702-a02f-p-199.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-aquatimer-iw376705-1173-p-385.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-aquatimer-iw376705-af1a-p-521.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-big-píolótaí-iw501901-61c4-p-252.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-c-3.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-portaingéilis-chrono-iw371404-9f55-p-86.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-portaingéilis-chrono-iw371482-246d-p-228.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-portaingéilis-chrono-iw390405-7523-p-124.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-portaingéilis-iw545407-lámhleabhar-dc7a-p-520.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-portaingéilis-uathoibríoch-iw500109-d244-p-382.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-portofino-chronograph-iw391019-222c-p-438.html |
| http://ie.bestwatch.net.cn/macasamhail-panerai-luminor-báite-pam00389-d7a4-p-392.html |
| http://ie.bestwatch.net.cn/macasamhail-panerai-luminor-base-pam00002-0fb4-p-254.html |
| http://ie.bestwatch.net.cn/macasamhail-panerai-luminor-base-pam00002-bbc2-p-169.html |
| http://ie.bestwatch.net.cn/macasamhail-panerai-luminor-pam00317-manifattura-1538-p-184.html |
| http://it.bestwatch.net.cn/copia-cartier-tank-française-w5001456-094c-p-102.html |
| http://it.bestwatch.net.cn/replica-iwccopia-iwc-c-3.html |
| http://no.bestwatch.net.cn/replica-cartierreplica-cartierreplica-cartier-c-6.html |

| URL |
|-----|
| http://pt.bestwatch.net.cn/replica-cartier-tank-francaise-w5001456-094c-p-102.html |
| http://pt.bestwatch.net.cn/replica-iwcreplica-iwc-c-3.html |
| http://sv.bestwatch.net.cn/kopia-cartier-tank-française-w5001456-094c-p-102.html |
| http://sv.bestwatch.net.cn/kopia-iwc-kopia-iwc-c-3.html |
| http://sv.bestwatch.net.cn/kopia-paneraikopia-panerai-c-9.html |
| http://www.bestwatch.net.cn/da/kopi-cartierkopi-cartier-c-6.html |
| http://www.bestwatch.net.cn/da/kopi-cartier-santos-dumont-w2006951-7ce8-p-551.html |
| http://www.bestwatch.net.cn/da/kopi-cartier-tank-basculante-w1011258-0f7e-p-303.html |
| http://www.bestwatch.net.cn/da/kopi-et-paneraikopi-et-panerai-c-9.html |
| http://www.bestwatch.net.cn/da/kopi-et-panerai-luminor-1950-pam00372-b355-p-383.html |
| http://www.bestwatch.net.cn/da/kopi-iwckopi-iwc-c-3.html |
| http://www.bestwatch.net.cn/de/replica-cartierreplica-cartier-c-6.html |
| http://www.bestwatch.net.cn/de/replica-cartier-tank-francaise-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/de/replica-paneraireplica-panerai-c-9.html |
| http://www.bestwatch.net.cn/es/iwciwc-c-3.html |
| http://www.bestwatch.net.cn/fi/kopio-cartierkopio-cartier-c-6.html |
| http://www.bestwatch.net.cn/fi/kopio-cartier-santos-w20010c5-966b-p-94.html |
| http://www.bestwatch.net.cn/fi/kopio-cartier-tank-française-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/fi/kopio-paneraikopio-panerai-c-9.html |
| http://www.bestwatch.net.cn/fr/paneraipanerai-c-9.html |
| http://www.bestwatch.net.cn/fr/replica-cartierreplica-cartier-c-6.html |
| http://www.bestwatch.net.cn/fr/réplique-iwcréplique-iwc-c-3.html |
| http://www.bestwatch.net.cn/fr/w5001456-réplique-cartier-tank-francaise-094c-p-102.html |
| http://www.bestwatch.net.cn/ie/macasamhail-cartier-bleu-ballon-we902073-8174-p-185.html |
| http://www.bestwatch.net.cn/ie/macasamhail-cartier-calibre-de-cartier-w7100044-e369-p-540.html |
| http://www.bestwatch.net.cn/ie/macasamhail-cartier-santos-100-w20132x8-5678-p-58.html |

| |
|---|
| http://www.bestwatch.net.cn/ie/macasamhail-cartier-umar-française-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/ie/macasamhail-cartier-umar-française-we1002s3-8808-p-68.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-portaingéilis-uathoibríoch-iw500107-3384-p-70.html |
| http://www.bestwatch.net.cn/ie/macasamhail-panerai-c-9.html |
| http://www.bestwatch.net.cn/ie/macasamhail-panerai-luminor-chrono-pam00250-d2c4-p-430.html |
| http://www.bestwatch.net.cn/ie/macasamhail-panerai-luminor-pam00320-manifattura-fef0-p-195.html |
| http://www.bestwatch.net.cn/it/copia-un-paneraireplica-panerai-c-9.html |
| http://www.bestwatch.net.cn/it/copia-w20052c4-cartier-santos-4fe4-p-541.html |
| http://www.bestwatch.net.cn/it/replica-cartiercopia-cartier-c-6.html |
| http://www.bestwatch.net.cn/it/replica-iwccopia-iwc-c-3.html |
| http://www.bestwatch.net.cn/nl/cartiercartier-c-6.html |
| http://www.bestwatch.net.cn/nl/een-kopie-van-de-cartier-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/nl/een-kopie-van-de-iwceen-kopie-van-de-iwc-c-3.html |
| http://www.bestwatch.net.cn/nl/kopie-van-een-paneraikopie-van-een-panerai-c-9.html |
| http://www.bestwatch.net.cn/no/replica-cartierreplica-cartierreplica-cartier-c-6.html |
| http://www.bestwatch.net.cn/no/replica-cartier-tank-francaise-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/no/replica-iwcreplica-iwc-c-3.html |
| http://www.bestwatch.net.cn/no/replica-panerairereplica-panerairereplica-panerai-c-9.html |
| http://www.bestwatch.net.cn/pt/replica-cartier-ballon-bleu-w6920084-13b1-p-539.html |
| http://www.bestwatch.net.cn/pt/replica-cartier-calibre-de-cartier-w7100044-e369-p-540.html |
| http://www.bestwatch.net.cn/pt/replica-cartierreplica-cartier-c-6.html |
| http://www.bestwatch.net.cn/pt/replica-cartier-tank-francaise-w50001r2-948f-p-60.html |

| |
|---|
| http://www.bestwatch.net.cn/pt/replica-cartier-tank-francaise-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/pt/replica-iwc-aquatimer-iw371928-feaa-p-78.html |
| http://www.bestwatch.net.cn/pt/replica-iwcreplica-iwc-c-3.html |
| http://www.bestwatch.net.cn/pt/replica-panerai-luminor-pam00389-submersível-d7a4-p-392.html |
| http://www.bestwatch.net.cn/pt/replica-paneraireplica-panerai-c-9.html |
| http://www.bestwatch.net.cn/replica-cartier-ballon-bleu-w69012z4-p-240.html |
| http://www.bestwatch.net.cn/replica-cartier-c-6.html |
| http://www.bestwatch.net.cn/replica-cartier-tank-francaise-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/replica-iwc-c-3.html |
| http://www.bestwatch.net.cn/replica-panerai-c-9.html |
| http://www.bestwatch.net.cn/ru/реплика-cartier-basculante-w1011258-цистерны-0f7e-p-303.html |
| http://www.bestwatch.net.cn/ru/реплика-cartier-танк-francaise-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/ru/реплика-панераем-luminor-chrono-pam00250-d2c4-p-430.html |
| http://www.bestwatch.net.cn/sv/kopia-cartier-kaliber-de-cartier-w7100046-0c43-p-273.html |
| http://www.bestwatch.net.cn/sv/kopia-cartierkopia-cartier-c-6.html |
| http://www.bestwatch.net.cn/sv/kopia-cartier-santos-dumont-w2006951-7ce8-p-551.html |
| http://www.bestwatch.net.cn/sv/kopia-cartier-tank-anglaise-wt100025-90dd-p-71.html |
| http://www.bestwatch.net.cn/sv/kopia-cartier-tank-française-w50012s3-6ec8-p-557.html |
| http://www.bestwatch.net.cn/sv/kopia-cartier-tank-française-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/sv/kopia-iwc-aquatimer-iw329003-ab6a-p-422.html |
| http://www.bestwatch.net.cn/sv/kopia-iwc-aquatimer-iw371933-25d9-p-552.html |
| http://www.bestwatch.net.cn/sv/kopia-iwc-kopia-iwc-c-3.html |

| |
|---|
| http://www.bestwatch.net.cn/sv/kopia-iwc-piloter-kronisk-iw371702-5c29-p-559.html |
| http://www.bestwatch.net.cn/sv/kopia-iwc-portugisiska-automatiskt-iw500101-db05-p-560.html |
| http://www.bestwatch.net.cn/sv/kopia-paneraikopia-panerai-c-9.html |
| http://www.bestwatch.net.cn/replica-iwc-aquatimer-iw376705-1173-p-385.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-portofino-iw510102-lámhleabhar-94db-p-131.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-c-3.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-aquatimer-iw376705-980d-p-465.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-spitfire-iw387802-8afb-p-167.html |
| http://www.bestwatch.net.cn/replica-iwc-aquatimer-iw329003-3016-p-328.html |
| http://www.bestwatch.net.cn/replica-iwc-aquatimer-iw371918-5e5c-p-445.html |
| http://www.bestwatch.net.cn/de/replica-iwcreplica-iwc-c-3.html |
| http://www.bestwatch.net.cn/it/copia-automaticamente-iw356302-iwc-portofino-ee0b-p-485.html |
| http://www.bestwatch.net.cn/ru/модель-iwc-aquatimer-iw376801-2c8e-p-30.html |
| http://sv.bestwatch.net.cn/kopia-iwc-aquatimer-iw376801-4800-p-76.html |
| http://it.bestwatch.net.cn/copia-iwc-aquatimer-iw371918-5e5c-p-445.html |
| http://www.bestwatch.net.cn/replica-iwc-portuguese-manual-iw544404-ae6a-p-524.html |
| http://pt.bestwatch.net.cn/replica-iwc-aquatimer-iw356802-ca88-p-24.html |
| http://no.bestwatch.net.cn/replica-iwcreplica-iwc-c-3.html |
| http://jp.bestwatch.net.cn/iwc-iw376702レプリカ-a02f-p-199.html |
| http://www.bestwatch.net.cn/fi/kopio-iwckopio-iwc-c-3.html |
| http://www.bestwatch.net.cn/jp/セントテグジュペリiw356808レプリカiwc-0943-p-306.html |
| http://jp.bestwatch.net.cn/レプリカポルトガル語iwcクロノiw371404-9f55-p-86.html |
| http://ie.bestwatch.net.cn/macasamhail-panerai-radiomir-uathoibríoch-pam00513-1a03-p-308.html |

| |
|---|
| http://ie.bestwatch.net.cn/macasamhail-cartier-umar-française-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/ie/macasamhail-panerai-radiomir-uathoibríoch-pam00505-9320-p-242.html |
| http://www.bestwatch.net.cn/ie/macasamhail-panerai-radiomir-pam00514-lámhleabhar-d7ae-p-310.html |
| http://ie.bestwatch.net.cn/macasamhail-panerai-c-9.html |
| http://www.bestwatch.net.cn/ie/macasamhail-cartier-bleu-ballon-w6920085-e575-p-276.html |
| http://www.bestwatch.net.cn/replica-cartier-santos-w20055d6-420d-p-415.html |
| http://www.bestwatch.net.cn/replica-cartier-santos-w20052c4-4fe4-p-541.html |
| http://www.bestwatch.net.cn/replica-cartier-tank-anglaise-wt100025-90dd-p-71.html |
| http://www.bestwatch.net.cn/ie/macasamhail-cartier-umar-française-w50012s3-6ec8-p-557.html |
| http://ie.bestwatch.net.cn/macasamhail-cartier-santos-100-w20132x8-5678-p-58.html |
| http://www.bestwatch.net.cn/da/kopi-cartier-tank-française-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/it/copia-cartier-tank-française-w5001456-094c-p-102.html |
| http://www.bestwatch.net.cn/sv/kopia-cartierkopia-cartier-c-6.html?page=3&sort=20a |
| http://www.bestwatch.net.cn/es/w5001456-cartier-tank-francaise-replica-094c-p-102.html |
| http://it.bestwatch.net.cn/copia-w20055d6-cartier-santos-420d-p-415.html |
| http://sv.bestwatch.net.cn/kopia-cartier-santos-100-w20107x7-cc2f-p-378.html |
| http://no.bestwatch.net.cn/replica-cartier-tank-francaise-w5001456-094c-p-102.html |
| http://it.bestwatch.net.cn/replica-cartiercopia-cartier-c-6.html |
| http://www.bestwatch.net.cn/replica-cartier-ballon-bleu-w6900156-ef80-p-188.html |
| http://www.bestwatch.net.cn/sv/kopia-cartier-ballon-bleu-we902074-d7d7-p-409.html |
| http://www.bestwatch.net.cn/replica-cartier-ballon-bleu-w6920084-13b1-p-539.html |

| |
|---|
| http://it.bestwatch.net.cn/replica-cartier-ballon-bleu-we902035-69b4-p-88.html |
| http://it.bestwatch.net.cn/replica-cartier-ballon-bleu-w69003z2-03b3-p-144.html |
| http://no.bestwatch.net.cn/replica-cartier-ballon-bleu-w6920071-e748-p-407.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-portofino-iw510102-lámhleabhar-94db-p-131.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-aquatimer-iw376801-4800-p-76.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-aquatimer-iw329001-38d6-p-232.html |
| http://ie.bestwatch.net.cn/macasamhail-iwc-big-píolótaí-iw500201-25e5-p-120.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-aquatimer-iw353804-f8f2-p-321.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-aquatimer-iw376705-c41a-p-519.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-píolótaí-chrono-iw387806-c8fb-p-451.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-aquatimer-iw376704-30cd-p-210.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-aquatimer-iw376801-b124-p-225.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-píolótaí-chrono-iw371702-5c29-p-559.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-portaingéilis-uathoibríoch-iw500109-d244-p-382.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-portaingéilis-iw544404-lámhleabhar-ae6a-p-524.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-aquatimer-iw329003-3016-p-328.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-píolótaí-chrono-iw377701-6730-p-504.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-portaingéilis-iw544402-lámhleabhar-973c-p-488.html |
| http://www.bestwatch.net.cn/ie/macasamhail-panerai-luminor-1950-pam00275-3340-p-367.html |
| http://www.bestwatch.net.cn/ie/macasamhail-panerai-radiomir-pam00512-lámhleabhar-b852-p-486.html |

| |
|---|
| http://www.bestwatch.net.cn/da/kopi-et-panerai-luminor-batteri-pam00090-ce71-p-454.html |
| http://www.bestwatch.net.cn/replica-panerai-luminor-base-pam00114-aaaa-p-352.html |
| http://www.bestwatch.net.cn/replica-panerai-luminor-1950-pam00372-b355-p-383.html |
| http://www.bestwatch.net.cn/replica-panerai-radiomir-automatic-pam00515-5cb2-p-353.html |
| http://sv.bestwatch.net.cn/kopia-panerai-radiomir-automatiskt-pam00513-1a03-p-308.html |
| http://no.bestwatch.net.cn/replica-panerai-luminor-kraftreserve-pam00171-7b0f-p-181.html |
| http://no.bestwatch.net.cn/replica-panerai-radiomir-automatisk-pam00515-5cb2-p-353.html |
| http://no.bestwatch.net.cn/replica-panerai-manifattura-luminor-pam00233-5d2a-p-304.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-portaingéilis-chrono-iw390402-0b8a-p-6.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-portaingéilis-chrono-iw390403-1299-p-79.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-ingenieur-iw372501-554b-p-558.html |
| http://www.bestwatch.net.cn/ie/macasamhail-iwc-portofino-uathoibríoch-iw356302-ee0b-p-485.html |
| http://www.bestwatch.net.cn/jp/レプリカパネライradiomir自動pam00388-c624-p-305.html |
| http://www.bestwatch.net.cn/ru/реплика-панераем-radiomir-руководство-pam00514-d7ae-p-310.html |

### B-27: Defendant Number 8 - omegawatch.net.cn

| |
|---|
| http://www.omegawatch.net.cn/ |
| http://ar.omegawatch.net.cn/نسخة-الساعات-بانيراي-luminor-وتش-arktos-بام-092-مع-الحركـة-التلقــا-p-2349.html |
| http://da.omegawatch.net.cn/iwc-c-35.html |
| http://da.omegawatch.net.cn/kopier-ure-montblanc-time-ur-walker-automatiske-hvid-skive-post1-p-2189.html |
| http://da.omegawatch.net.cn/kopier-ure-panerai-luminor-ur-marina-schweiziske-eta-unitas-6497-p-2274.html |
| http://da.omegawatch.net.cn/replica-panerai-c-52.html |

| |
|---|
| http://de.omegawatch.net.cn/kopie-uhren-iwc-spitfire-ruhr-doppelchronograph-schweizer-automatikuhrwerk-schwarzes-zifferblatt-post2817-77b1-p-2076.html |
| http://es.omegawatch.net.cn/cartier-c-22.html |
| http://es.omegawatch.net.cn/copia-relojes-montblanc-relojes-sport-trabajo-cronógrafo-negro-dial-post1976-c104-p-2124.html |
| http://es.omegawatch.net.cn/copiar-los-relojes-cartier-reloj-santos-reloj-automático-esfera-blanca-correa-de-cuero-marrón-post3346-e481-p-1437.html |
| http://es.omegawatch.net.cn/copiar-los-relojes-cartier-roadster-reloj-reloj-de-oro-automático-caso-blanco-dial-romana-marca-post3417-b7f7-p-1402.html |
| http://es.omegawatch.net.cn/copiar-los-relojes-montblanc-watch-time-walker-automático-mismo-chasis-como-la-versión-7750-de-alta-calidad-de-post1965-7873-p-2185.html |
| http://es.omegawatch.net.cn/iwc-c-35.html |
| http://es.omegawatch.net.cn/montblanc-c-47.html |
| http://fi.omegawatch.net.cn/iwc-c-35.html |
| http://fi.omegawatch.net.cn/kopioi-kellot-cartier-kellot-roadster-watch-automaattinen-kultaa-p-1408.html?zenid=sufbe2vqndulr8mvfnj0j06751 |
| http://fi.omegawatch.net.cn/kopioi-kellot-iwc-muut-kellot-gst-käsiveto-mekaaninen-hälytys-ty-p-1899.html?zenid=euibrbhea1tmm7420k9hl8tvq7 |
| http://fi.omegawatch.net.cn/kopioi-kellot-iwc-muut-kellot-portofino-chronograph-sveitsin-aut-p-1909.html?zenid=euibrbhea1tmm7420k9hl8tvq7 |
| http://fi.omegawatch.net.cn/kopioi-kellot-montblanc-star-kello-chrono-gmt-työskentely-chrono-p-2137.html |
| http://fi.omegawatch.net.cn/kopioi-kellot-montblanc-time-kello-walker-automatic-silver-dial-p-2175.html |
| http://fi.omegawatch.net.cn/panerai-c-52.html |
| http://fr.omegawatch.net.cn/copiez-montres-cartier-montre-montre-classique-diamond-bezel-white-dial-post3493-a848-p-1333.html?zenid=nfbaippah87mah4ojvkcre1m71 |
| http://fr.omegawatch.net.cn/copiez-montres-montblanc-montre-temps-walker-automatique-même-châssis-que-la-version-7750-de-haute-qualité-post1965-7873-p-2185.html |
| http://fr.omegawatch.net.cn/panerai-c-52.html |

| |
|---|
| http://ie.omegawatch.net.cn/bairillí-uaireadóirí-cóip-montblanc-daoine-eile-watch-twin-uatho-p-2107.html |
| http://ie.omegawatch.net.cn/cartier-c-22.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-schaffhausen-watch-white-dial-agus-gorm-mar-p-2064.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-spitfire-watch-mark-xvi-uathoibríoch-bán-di-p-2080.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-montblanc-star-watch-uathoibríoch-dubh-dial-pos-p-2220.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-panerai-ferrari-watch-uathoibríoch-buí-dial-pos-p-2241.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-panerai-radiomir-watch-black-séala-unitas-6497-p-2371.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-rolex-submariner-watch-cartier-uathoibríoch-bla-p-1047.html |
| http://ie.omegawatch.net.cn/iwc-c-35.html |
| http://ie.omegawatch.net.cn/montblanc-c-47.html |
| http://ie.omegawatch.net.cn/panerai-c-52.html |
| http://ie.omegawatch.net.cn/panerai-panerai-eile-c-52_55.html |
| http://ie.omegawatch.net.cn/replica-panerai-c-52.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-montblanc-am-watch-walker-oibre-chronograph-sil-p-2211.html |
| http://it.omegawatch.net.cn/cartier-c-22.html |
| http://it.omegawatch.net.cn/panerai-c-52.html |
| http://jp.omegawatch.net.cn/iwc-c-35.html |
| http://nl.omegawatch.net.cn/copy-watches-cartier-horloge-pasha-horloge-automatisch-witte-wijzerplaat-42mm-post3456-642c-p-1354.html |
| http://nl.omegawatch.net.cn/copy-watches-cartier-horloge-pasha-horloge-automatisch-witte-wijzerplaat-deployment-buckle-post3438-9317-p-1355.html |
| http://nl.omegawatch.net.cn/montblanc-c-47.html |
| http://no.omegawatch.net.cn/kopi-klokker-montblanc-stjerne-watch-working-chronograph-white-dial-og-svart-strapl-lady-size-post1870-f006-p-2170.html |
| http://no.omegawatch.net.cn/kopi-klokker-montblanc-tid-watch-walker-automatisk-samme-chassis-som-7750-versjon-high-quality-post1965-7873-p-2185.html |

| |
|---|
| http://no.omegawatch.net.cn/replica-panerai-c-52.html |
| http://pt.omegawatch.net.cn/montblanc-c-47.html |
| http://ru.omegawatch.net.cn/panerai-c-52.html |
| http://ru.omegawatch.net.cn/Копировать-Часы-iwc-schaffhausen-Смотреть-regulateur-Автоматическая-Большой-циферблат-с-Белой-рамкой-и-белый-циферблат-Кожаный-post2858-b5da-p-2062.html |
| http://sv.omegawatch.net.cn/cartier-c-22.html?zenid=6bb7h1k5vmln0spt0bsgpmd5k2 |
| http://sv.omegawatch.net.cn/iwc-c-35.html |
| http://sv.omegawatch.net.cn/panerai-c-52.html |
| http://www.omegawatch.net.cn/copy-watches-cartier-watch-ballon-bleu-de-watch-tourbillon-automatic-black-dial-ar-coating-post3503-2969-p-1318.html |
| http://www.omegawatch.net.cn/copy-watches-cartier-watch-ballon-bleu-de-watch-tourbillon-manual-winding-black-dial-post3519-adc6-p-1324.html |
| http://www.omegawatch.net.cn/copy-watches-iwc-schaffhausen-watch-automatic-movement-sliver-case-and-black-dial-post2875-b749-p-2039.html |
| http://www.omegawatch.net.cn/copy-watches-montblanc-star-watch-working-chronograph-black-dial-post1909-cea8-p-2148.html |
| http://www.omegawatch.net.cn/copy-watches-montblanc-star-watch-working-chronograph-red-dial-post1895-13be-p-2155.html |
| http://www.omegawatch.net.cn/copy-watches-montblanc-time-watch-walker-automatic-same-chassis-as-7750-version-high-quality-post1965-7873-p-2185.html |
| http://www.omegawatch.net.cn/copy-watches-panerai-ferrari-watch-automatic-yellow-dial-and-strap-post2438-c32d-p-2238.html |
| http://www.omegawatch.net.cn/da/cartier-c-22.html |
| http://www.omegawatch.net.cn/da/iwc-c-35.html |
| http://www.omegawatch.net.cn/da/kopi-ure-iwc-pilot-ur-automatiske-hvid-skive-post3042-b82f-p-1928.html |
| http://www.omegawatch.net.cn/da/kopi-ure-iwc-saint-exupery-ur-gangreserve-working-automatisk-ar-p-2018.html |
| http://www.omegawatch.net.cn/da/kopi-ure-montblanc-stjerne-watch-chrono-gmt-arbejder-kronograf-r-p-2139.html |

| |
|---|
| http://www.omegawatch.net.cn/da/kopi-ure-panerai-luminor-ur-marina-militare-unitas-6497-bevægels-p-2352.html |
| http://www.omegawatch.net.cn/da/kopi-ure-panerai-luminor-ur-sjælland-schweiziske-automatisk-urvæ-p-2306.html |
| http://www.omegawatch.net.cn/da/montblanc-c-47.html |
| http://www.omegawatch.net.cn/da/panerai-c-52.html |
| http://www.omegawatch.net.cn/de/cartier-c-22.html |
| http://www.omegawatch.net.cn/de/iwc-andere-iwc-c-35_40.html |
| http://www.omegawatch.net.cn/de/iwc-c-35.html |
| http://www.omegawatch.net.cn/de/iwc-iwc-fliegeruhr-c-35_41.html |
| http://www.omegawatch.net.cn/de/iwc-iwc-ingenieur-c-35_39.html |
| http://www.omegawatch.net.cn/de/kopie-uhren-cartier-ballon-bleu-de-uhr-tourbillon-automatic-black-dial-arbeschichtung-post3503-2969-p-1318.html |
| http://www.omegawatch.net.cn/de/kopie-uhren-iwc-da-vinci-uhr-arbeiten-chronograph-mit-weißem-zifferblatt-post3003-b7ee-p-1862.html |
| http://www.omegawatch.net.cn/de/kopie-uhren-rolex-submariner-uhr-cartier-automatische-schwarze-lünette-und-zifferblatt-vintage-version-black-nylon-st-post3688-1578-p-1047.html |
| http://www.omegawatch.net.cn/de/montblanc-c-47.html |
| http://www.omegawatch.net.cn/de/panerai-c-52.html |
| http://www.omegawatch.net.cn/de/uhren-iwc-fliegeruhr-kopie-zifferblatt-limited-edition-working-power-reserve-roségold-mit-weißem-post2990-4298-p-1868.html |
| http://www.omegawatch.net.cn/es/cartier-c-22.html |
| http://www.omegawatch.net.cn/es/cartier-cartier-ballon-bleu-de-c-22_23.html |
| http://www.omegawatch.net.cn/es/cartier-cartier-santos-c-22_27.html |
| http://www.omegawatch.net.cn/es/cartier-cartier-tank-c-22_28.html |
| http://www.omegawatch.net.cn/es/caso-de-la-energía-de-trabajo-copia-relojes-panerai-luminor-reloj-reserva-automático-pvd-correa-de-caucho-post2378-04ce-p-2311.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-ballon-bleu-de-reloj-tourbillon-automatic-blanco-dial-cuero-negro-post3508-8210-p-1322.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-clásico-reloj-negro-dial-pareja-post3492-929e-p-1332.html |

| |
|---|
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-santos-reloj-automático-negro-dial-correa-de-caucho-post3382-8ee3-p-1447.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-santos-reloj-automático-negro-dial-post3379-c719-p-1443.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-roadster-reloj-blanco-del-reloj-dial-negro-correa-señora-tamaño-post3407-8306-p-1422.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-iwc-spitfire-reloj-utc-automático-negro-dial-post2830-bf5c-p-2082.html |
| http://www.omegawatch.net.cn/es/iwc-c-35.html |
| http://www.omegawatch.net.cn/es/montblanc-c-47.html |
| http://www.omegawatch.net.cn/es/panerai-c-52.html |
| http://www.omegawatch.net.cn/fi/cartier-c-22.html |
| http://www.omegawatch.net.cn/fi/iwc-c-35.html |
| http://www.omegawatch.net.cn/fi/kopioi-kellot-iwc-pilot-watch-chronograph-3717-sveitsin-automati-p-2091.html |
| http://www.omegawatch.net.cn/fi/montblanc-c-47.html |
| http://www.omegawatch.net.cn/fi/panerai-c-52.html |
| http://www.omegawatch.net.cn/fr/cartier-c-22.html |
| http://www.omegawatch.net.cn/fr/copiez-montres-cartier-montre-roadster-montre-automatique-boîtier-en-or-blanc-dial-romaine-marquage-post3417-b7f7-p-1402.html |
| http://www.omegawatch.net.cn/fr/copiez-montres-cartier-montre-roadster-montre-automatique-boîtier-en-or-cadran-noir-romaine-marquage-post3420-976c-p-1400.html |
| http://www.omegawatch.net.cn/fr/iwc-c-35.html |
| http://www.omegawatch.net.cn/fr/montblanc-c-47.html |
| http://www.omegawatch.net.cn/fr/montres-copie-montblanc-sport-chronograph-montre-de-travail-cadran-noir-nouvelle-version-post1977-bdf5-p-2122.html |
| http://www.omegawatch.net.cn/fr/mouvement-copie-montres-montblanc-montre-temps-walker-chronographe-automatique-suisse-cadran-argent-post1947-76ce-p-2229.html |
| http://www.omegawatch.net.cn/fr/panerai-c-52.html |
| http://www.omegawatch.net.cn/ie/cartier-c-22.html |
| http://www.omegawatch.net.cn/ie/cartier-cartier-balana-bleu-de-c-22_23.html |

| |
|---|
| http://www.omegawatch.net.cn/ie/cartier-cartier-pasha-c-22_25.html |
| http://www.omegawatch.net.cn/ie/cartier-cartier-umar-c-22_28.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-cartier-watch-balana-bleu-de-watch-rose-gold-cá-p-1315.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-cartier-watch-pasha-watch-diamond-silver-marcái-p-1370.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-píolótach-watch-chronograph-3717-heilvéise-p-2091.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-píolótach-watch-síor-féilire-bán-dial-le-le-p-1939.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-píolótach-watch-síor-féilire-gorm-dial-le-l-p-1937.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-píolótach-watch-uathoibríoch-dubh-dial-brow-p-1920.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-schaffhausen-watch-white-dial-agus-gorm-mar-p-2064.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-spitfire-watch-mark-xvi-uathoibríoch-bán-di-p-2080.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-spitfire-watch-uathoibríoch-ar-cumhdach-le-p-2067.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-watch-creatlach-na-heilvéise-stáit-ainm-uni-p-2086.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-panerai-luminor-watch-base-pam112-heilvéise-stá-p-2258.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-panerai-luminor-watch-chronograph-slytech-heilv-p-2366.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-panerai-luminor-watch-marina-militare-unitas-64-p-2352.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-panerai-radiomir-watch-heilvéise-stáit-ainm-uni-p-2337.html |
| http://www.omegawatch.net.cn/ie/iwc-c-35.html |
| http://www.omegawatch.net.cn/ie/iwc-iwc-portaingéilis-c-35_43.html |
| http://www.omegawatch.net.cn/ie/iwc-iwc-schaffhausen-c-35_45.html |
| http://www.omegawatch.net.cn/ie/montblanc-c-47.html |
| http://www.omegawatch.net.cn/ie/montblanc-montblanc-am-c-47_51.html |
| http://www.omegawatch.net.cn/ie/montblanc-montblanc-star-c-47_50.html |

| |
|---|
| http://www.omegawatch.net.cn/ie/panerai-panerai-eile-c-52_55.html?alpha_filter_id=83&sort=20a |
| http://www.omegawatch.net.cn/ie/panerai-panerai-radiomir-c-52_56.html |
| http://www.omegawatch.net.cn/ie/replica-panerai-c-52.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-montblanc-am-watch-chronograph-walker-oibre-fon-p-2212.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-montblanc-am-watch-walker-uathoibríoch-rose-gol-p-2181.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-montblanc-am-watch-walker-uathoibríoch-rose-gol-p-2183.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-panerai-eile-watch-militare-lefty-unitas-6497-g-p-2315.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-panerai-eile-watch-pam-199-geallta-bád-uasghrád-p-2319.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-panerai-luminor-watch-solas-lae-chronograph-oib-p-2259.html |
| http://www.omegawatch.net.cn/it/cartier-c-22.html |
| http://www.omegawatch.net.cn/it/copia-orologi-iwc-da-vinci-orologi-calendario-perpetuo-automatico-cassa-in-oro-con-quadrante-bianco-post3005-cac2-p-1856.html |
| http://www.omegawatch.net.cn/it/iwc-c-35.html |
| http://www.omegawatch.net.cn/it/iwc-iwc-portoghese-c-35_43.html |
| http://www.omegawatch.net.cn/it/montblanc-c-47.html |
| http://www.omegawatch.net.cn/it/orologi-copy-orologio-cartier-pasha-orologio-automatico-quadrante-bianco-post3457-190c-p-1359.html |
| http://www.omegawatch.net.cn/it/panerai-c-52.html |
| http://www.omegawatch.net.cn/nl/cartier-c-22.html |
| http://www.omegawatch.net.cn/nl/iwc-c-35.html |
| http://www.omegawatch.net.cn/nl/montblanc-c-47.html |
| http://www.omegawatch.net.cn/nl/panerai-c-52.html |
| http://www.omegawatch.net.cn/no/cartier-c-22.html |
| http://www.omegawatch.net.cn/no/iwc-c-35.html |
| http://www.omegawatch.net.cn/no/kopier-klokker-cartier-watch-ballon-bleu-de-klokke-rose-gull-tilfelle-white-dial-medium-størrelse-post3506-ef6a-p-1314.html |

| |
|---|
| http://www.omegawatch.net.cn/no/kopier-klokker-cartier-watch-roadster-klokke-hvit-dial-hvit-rem-dame-størrelse-post3403-c98c-p-1424.html |
| http://www.omegawatch.net.cn/no/kopier-klokker-cartier-watch-santos-klokke-automatisk-black-dial-rubber-strap-post3345-15c1-p-1444.html |
| http://www.omegawatch.net.cn/no/kopier-klokker-cartier-watch-tank-watch-diamond-bezel-white-dial-man-størrelse-post3338-ed53-p-1463.html |
| http://www.omegawatch.net.cn/no/kopier-klokker-cartier-watch-tank-watch-tourbillon-automatisk-black-dial-post3330-6487-p-1465.html |
| http://www.omegawatch.net.cn/no/kopier-klokker-iwc-schaffhausen-klokke-automatiske-bevegelsen-hvit-dial-og-rose-merking-leather-strap-post2868-8deb-p-2044.html |
| http://www.omegawatch.net.cn/no/kopier-klokker-iwc-schaffhausen-klokke-rose-gold-ringen-og-case-white-dial-og-svart-skinn-rem-post2863-e92f-p-2063.html |
| http://www.omegawatch.net.cn/no/kopier-klokker-panerai-ferrari-klokke-automatisk-black-dial-og-rem-post2436-2601-p-2240.html |
| http://www.omegawatch.net.cn/no/kopier-klokker-panerai-radiomir-klokke-svart-seal-unitas-6497-bevegelse-pvd-sak-ar-belegg-post2334-0ca5-p-2333.html |
| http://www.omegawatch.net.cn/no/montblanc-c-47.html |
| http://www.omegawatch.net.cn/no/panerai-c-52.html |
| http://www.omegawatch.net.cn/pt/cartier-c-22.html |
| http://www.omegawatch.net.cn/pt/caso-ouro-cópia-relógios-iwc-pilot-relógio-cronógrafo-suíço-movimento-automático-rose-com-black-dial-ar-post3033-070c-p-1931.html |
| http://www.omegawatch.net.cn/pt/iwc-c-35.html |
| http://www.omegawatch.net.cn/pt/montblanc-c-47.html |
| http://www.omegawatch.net.cn/pt/panerai-c-52.html |
| http://www.omegawatch.net.cn/replica-cartier-c-22.html |
| http://www.omegawatch.net.cn/replica-cartier-cartier-ballon-bleu-de-c-22_23.html |
| http://www.omegawatch.net.cn/replica-iwc-c-35.html |
| http://www.omegawatch.net.cn/replica-iwc-iwc<wbr>-saint-exupery-c-35_44.html |
| http://www.omegawatch.net.cn/replica-montblanc-c-47.html |

| |
|---|
| http://www.omegawatch.net.cn/replica-montblanc-c-47.html?page=6&sort=20a&alpha_filter_id=67 |
| http://www.omegawatch.net.cn/replica-montblanc-montblanc-star-c-47_50.html |
| http://www.omegawatch.net.cn/replica-panerai-c-52.html |
| http://www.omegawatch.net.cn/ru/cartier-c-22.html |
| http://www.omegawatch.net.cn/ru/iwc-c-35.html |
| http://www.omegawatch.net.cn/ru/montblanc-c-47.html |
| http://www.omegawatch.net.cn/ru/panerai-c-52.html |
| http://www.omegawatch.net.cn/ru/Копирование-часы-cartier-часы-Паша-Смотреть-Алмаз-Маркировка-черный-циферблат-lady-Размер-post3474-8859-p-1367.html |
| http://www.omegawatch.net.cn/ru/Копировать-часы-iwc-ingenieur-часы-amg-Автоматическая-черный-циферблат-post2986-07b2-p-1873.html |
| http://www.omegawatch.net.cn/ru/Копировать-часы-iwc-часы-Скелет-швейцарский-eta-unitas-6497-Движение-розового-золота-post2811-fea5-p-2086.html |
| http://www.omegawatch.net.cn/sv/cartier-c-22.html |
| http://www.omegawatch.net.cn/sv/iwc-c-35.html |
| http://www.omegawatch.net.cn/sv/iwc-iwc-pilot-klocka-c-35_41.html |
| http://www.omegawatch.net.cn/sv/kopiera-klockor-cartier-ballon-bleu-de-klocka-rose-gold-fall-vit-urtavla-mellanstora-post3520-b4b7-p-1315.html |
| http://www.omegawatch.net.cn/sv/kopiera-klockor-cartier-pasha-klocka-automatisk-black-dial-post3470-2f9a-p-1487.html |
| http://www.omegawatch.net.cn/sv/kopiera-klockor-iwc-aqua-watch-automatisk-rörelse-silver-fallet-med-svart-urtavla-och-blå-subdials-blå-ru-post3050-f2cf-p-1830.html |
| http://www.omegawatch.net.cn/sv/kopiera-klockor-iwc-aqua-watch-automatisk-rörelse-silver-fallet-med-svart-urtavla-och-svart-rubber-strap-wh-post3049-3d6e-p-1831.html |
| http://www.omegawatch.net.cn/sv/kopiera-klockor-iwc-portugieser-klocka-chronograph-asien-automatisk-rörelse-rose-gold-case-med-svart-urtavla-post2948-bd96-p-1943.html |
| http://www.omegawatch.net.cn/sv/kopiera-klockor-iwc-schaffhausen-klocka-automatisk-rörelse-black-dial-och-ssband-märkning-post2873-9cd6-p-2030.html |

| |
|---|
| http://www.omegawatch.net.cn/sv/kopierings-klockor-panerai-radiomir-armbandsur-pam-292-black-seal-unitas-6497-svanhals-riktning-autentiska-keramiska-post2337-984f-p-2336.html |
| http://www.omegawatch.net.cn/sv/kopierings-klockor-panerai-radiomir-klocka-unitas-6497-svanhals-riktning-autentiska-keramik-svart-förseglar-post2339-4e85-p-2339.html |
| http://www.omegawatch.net.cn/sv/montblanc-c-47.html |
| http://www.omegawatch.net.cn/sv/panerai-c-52.html |
| http://www.omegawatch.net.cn/replica-iwc-iwc-portuguese-c-35_43.html |
| http://ie.omegawatch.net.cn/iwc-iwc-aquatimer-c-35_36.html |
| http://www.omegawatch.net.cn/ie/iwc-iwc-ingenieur-c-35_39.html |
| http://ie.omegawatch.net.cn/iwc-iwc-portaingéilis-c-35_43.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-daoine-eile-watch-big-crown-gealach-céim-bá-p-1888.html |
| http://no.omegawatch.net.cn/iwc-iwc-aqua-c-35_36.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-uathoibríoch-gluaiseacht-si-p-1925.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-ingenieur-watch-amg-uathoibríoch-dubh-dial-p-1873.html |
| http://nl.omegawatch.net.cn/copy-watches-iwc-ingenieur-horloge-amg-automatische-black-dial-post2986-07b2-p-1873.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-fliegeruhr-watch-chronograph-uathoibríoch-n-p-1866.html |
| http://www.omegawatch.net.cn/pt/iwc-iwc-outros-c-35_40.html |
| http://da.omegawatch.net.cn/kopi-ure-iwc-andre-watch-classic-working-gangreserve-med-sort-di-p-1894.html |
| http://www.omegawatch.net.cn/copy-watches-iwc-spitfire-watch-chronograph-quartz-ar-coating-with-black-dial-post2814-fef1-p-2074.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-daoine-eile-watch-gealach-céim-uathoibríoch-p-1904.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-chronograph-uathoibríoch-na-p-1931.html |
| http://de.omegawatch.net.cn/iwc-c-35.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-portugieser-watch-dubh-dial-líon-silver-mha-p-1941.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-schaffhausen-watch-uathoibríoch-dubh-dial-a-p-2028.html |

http://www.omegawatch.net.cn/no/kopier-klokker-iwc-others-watch-doppel-automatisk-pvd-sak-samme-chassis-som-7750-versjon-høy-qua-post2789-841d-p-1897.html

http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-portugieser-watch-fa-jones-unitas-6497-glua-p-1957.html

http://www.omegawatch.net.cn/no/kopier-klokker-iwc-others-watch-gst-manuell-winding-mekanisk-alarm-arbeide-med-black-dial-post2808-f6b9-p-1899.html

http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-chrono-3717-uathoibríoch-du-p-1929.html

http://www.omegawatch.net.cn/pt/copiar-iwc-outros-assista-moon-phase-two-big-crown-automática-dial-com-rose-moldura-de-ouro-post2794-5c44-p-1904.html

http://www.omegawatch.net.cn/pt/copiar-iwc-ingenieur-assista-trabalho-chronograph-mesmo-chassi-7750-versão-de-alta-qualidade-post2979-2eed-p-1883.html

http://www.omegawatch.net.cn/jp/iwc-c-35.html

http://www.omegawatch.net.cn/fr/boîtier-en-or-copie-montres-iwc-schaffhausen-montre-automatique-mouvement-rose-avec-cadran-brun-et-or-marquage-br-post2866-3e62-p-2038.html

http://no.omegawatch.net.cn/kopier-klokker-iwc-pilot-watch-manuell-winding-gold-veske-med-black-dial-post3043-e2f3-p-1936.html

http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-5002-cúlchiste-power-7-days-p-1912.html

http://www.omegawatch.net.cn/es/caja-oro-copiar-los-relojes-iwc-schaffhausen-reloj-automático-movimiento-rosa-con-esfera-marrón-y-oro-marcado-br-post2866-3e62-p-2038.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-iwc-ingenieur-reloj-amg-automático-esfera-blanca-post2985-503f-p-1878.html

http://www.omegawatch.net.cn/replica-iwc-iwc-saint-exupery-c-35_44.html

http://fi.omegawatch.net.cn/kopioi-kellot-iwc-pilot-watch-5002-tehoreservi-7-päivää-automati-p-1912.html

http://es.omegawatch.net.cn/copiar-los-relojes-iwc-aquatimer-reloj-automático-negro-dial-y-bisel-post3064-cd92-p-1829.html

http://www.omegawatch.net.cn/es/iwc-iwc-spitfire-c-35_46.html

http://da.omegawatch.net.cn/kopi-ure-iwc-spitfire-ur-dobbelt-kronograf-schweiziske-automatis-p-2079.html

http://es.omegawatch.net.cn/copiar-los-relojes-iwc-schaffhausen-reloj-negro-dial-y-correa-de-cuero-negro-post2859-8aaf-p-2053.html

| |
|---|
| http://www.omegawatch.net.cn/es/trabajo-cronógrafo-copiar-los-relojes-iwc-ingenieur-reloj-con-balck-dial-post2980-fc53-p-1885.html |
| http://www.omegawatch.net.cn/it/iwc-iwc-portugieser-c-35_42.html |
| http://pt.omegawatch.net.cn/copiar-iwc-ingenieur-assista-amg-automático-com-mostrador-preto-post2981-2c7b-p-1879.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-iwc-aquatimer-reloj-automático-negro-dial-y-bisel-post3064-cd92-p-1829.html |
| http://no.omegawatch.net.cn/kopier-klokker-iwc-ingenieur-klokke-amg-automatisk-black-dial-post2986-07b2-p-1873.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-iwc-ingenieur-reloj-amg-automático-con-negro-dial-post2981-2c7b-p-1879.html |
| http://www.omegawatch.net.cn/es/caja-oro-copiar-los-relojes-iwc-schaffhausen-reloj-automático-movimiento-rosa-con-esfera-blanca-post2869-a549-p-2036.html |
| http://www.omegawatch.net.cn/it/copia-orologi-iwc-ingenieur-chronograph-orologio-di-lavoro-quadrante-bianco-post2983-086f-p-1884.html |
| http://de.omegawatch.net.cn/kopie-uhren-iwc-ingenieur-amg-armbanduhr-automatic-white-dial-post2985-503f-p-1878.html |
| http://de.omegawatch.net.cn/kopie-uhren-iwc-ingenieur-amg-armbanduhr-automatic-white-dial-post2982-b999-p-1877.html |
| http://sv.omegawatch.net.cn/kopiera-klockor-iwc-pilot-klocka-automatisk-white-dial-post3038-f1f1-p-1927.html |
| http://sv.omegawatch.net.cn/kopiera-klockor-iwc-schaffhausen-klocka-automatisk-white-dial-post2844-7b34-p-2048.html |
| http://da.omegawatch.net.cn/kopi-ure-iwc-fliegeruhr-ur-gmt-chronometre-automatisk-blå-bezel-p-1872.html |
| http://sv.omegawatch.net.cn/kopiera-klockor-iwc-schaffhausen-klocka-automatisk-black-dial-och-vit-bezel-post2853-e7e8-p-2028.html |
| http://nl.omegawatch.net.cn/kopieer-horloges-iwc-anderen-kijk-grande-complication-lemania-beweging-black-dial-post2807-f869-p-1901.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-iwc-otros-manual-reloj-alarma-gst-winding-mechanical-trabajar-con-esfera-marrón-post2806-cdf2-p-1900.html |
| http://it.omegawatch.net.cn/copia-orologi-iwc-altri-orologio-automatico-di-scheletro-bianco-lunetta-post2797-a2bf-p-1910.html |
| http://es.omegawatch.net.cn/copiar-los-relojes-iwc-saint-exupery-reloj-automático-esfera-blanca-ar-recubrimiento-post2884-df23-p-1997.html |
| http://nl.omegawatch.net.cn/kopieer-horloges-iwc-da-vinci-horloge-rose-goud-markering-met-witte-dial-post3007-07e4-p-1863.html |

http://es.omegawatch.net.cn/copiar-los-relojes-iwc-fliegeruhr-caja-de-reloj-de-oro-automático-con-esfera-blanca-post2992-8db4-p-1864.html

http://es.omegawatch.net.cn/copiar-los-relojes-iwc-spitfire-reloj-caja-oro-automático-con-esfera-blanca-post2827-9bda-p-2072.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-iwc-fliegeruhr-reloj-automático-pvd-carcasa-con-esfera-blanca-post2995-7b2b-p-1865.html

http://es.omegawatch.net.cn/copiar-los-relojes-iwc-saint-exupery-brown-del-reloj-automático-dial-ar-recubrimiento-post2902-9cbc-p-1995.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-iwc-vigilar-esqueleto-suizo-eta-unitas-6497-movimiento-caja-oro-rosa-post2811-fea5-p-2086.html

http://www.omegawatch.net.cn/fr/copie-montres-iwc-montre-dautres-gst-remontage-manuel-alarme-mécanique-travailler-avec-cadran-noir-post2808-f6b9-p-1899.html

http://www.omegawatch.net.cn/it/copia-orologi-iwc-ingenieur-orologio-cronografo-lavorare-con-quadrante-bianco-post2984-59ea-p-1886.html

http://www.omegawatch.net.cn/no/kopier-klokker-iwc-others-watch-grande-komplikasjon-lemania-movement-white-dial-post2809-f754-p-1903.html

http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-chrono-3717-uathoibríoch-bá-p-1930.html

http://www.omegawatch.net.cn/it/copia-orologi-iwc-ingenieur-orologio-cronografo-lavorare-con-balck-dial-post2980-fc53-p-1885.html

http://www.omegawatch.net.cn/no/kopier-klokker-iwc-others-watch-grande-komplikasjon-lemania-movement-rose-gold-veske-med-hvite-dial-post2805-f39f-p-1902.html

http://www.omegawatch.net.cn/it/iwc-iwc-da-vinci-c-35_37.html

http://www.omegawatch.net.cn/sv/kopiera-klockor-iwc-da-vinci-watch-perpetual-calendar-automatisk-rose-gold-case-med-svart-urtavla-post3004-869e-p-1857.html

http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-portugieser-watch-athrá-lámhleabhar-foircea-p-1969.html

http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-ingenieur-watch-amg-eagrán-speisialta-chron-p-1880.html

http://www.omegawatch.net.cn/it/copia-orologi-iwc-da-vinci-calendario-perpetuo-orologio-automatico-quadrante-bianco-post3017-5f6b-p-1861.html

| |
|---|
| http://www.omegawatch.net.cn/it/copia-orologi-iwc-ingenieur-orologio-cronografo-di-lavoro-stesso-chassis-7750-version-alta-qualità-post2979-2eed-p-1883.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-daoine-eile-watch-grande-complication-leman-p-1901.html |
| http://www.omegawatch.net.cn/ie/bailiúchán-cóip-uaireadóirí-iwc-portugieser-watch-fa-jones-lámhl-p-1951.html |
| http://www.omegawatch.net.cn/it/copia-orologi-iwc-ingenieur-orologio-amg-special-edition-chronograph-lavorare-nero-stesso-telaio-come-7750-alta-post2978-39e9-p-1880.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-spitfire-watch-uathoibríoch-cás-Óir-le-whit-p-2073.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-fliegeruhr-watch-chronograph-na-heilvéise-u-p-1867.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-ingenieur-watch-amg-uathoibríoch-bán-dial-p-p-1877.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-portugieser-watch-athrá-uathoibríoch-bán-di-p-1966.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-saint-exupery-watch-uathoibríoch-brown-dial-p-2007.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-schaffhausen-watch-regulateur-uathoibríoch-p-2062.html |
| http://www.omegawatch.net.cn/it/movimento-copia-orologi-iwc-ingenieur-orologio-amg-chronograph-automatic-swiss-full-titanio-con-nero-dia-post2975-c037-p-1881.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-schaffhausen-watch-grianchloch-gluaiseacht-p-2059.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-schaffhausen-watch-rose-gold-bezel-agus-cás-p-2063.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-da-vinci-watch-síor-féilire-uathoibríoch-bá-p-1858.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-saint-exupery-watch-uathoibríoch-bán-dial-p-p-2012.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-saint-exupery-watch-uathoibríoch-le-gorm-di-p-2000.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-schaffhausen-watch-uathoibríoch-gluaiseacht-p-2043.html |
| http://www.omegawatch.net.cn/jp/コピーiwcのアクアタイマー腕時計自動ホワイトラバーストラップpost3062でダイヤル時計-3b5c-p-1839.html |

http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-schaffhausen-watch-uathoibríoch-cás-sliver-p-2039.html

http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-portugieser-watch-síor-féilire-cás-Óir-rose-p-1964.html

http://www.omegawatch.net.cn/jp/copyは、ブラックイエローのベゼルブラックディpost3052でiwcのアクアタイマークロノグラフクォーツムーブメントシルバーケース時計-4138-p-1840.html

http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-portugieser-watch-chronograph-grianchloch-c-p-1946.html

http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-portugieser-watch-fa-jones-luan-céim-uath-p-1961.html

http://www.omegawatch.net.cn/jp/フルブラックダイヤルをコピー時計iwcのアクアタイマークロノグラフクォーツムーブメント、pvdケースとホワイトstic-post3051-be79-p-1841.html

http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-saint-exupery-watch-uathoibríoch-gorm-dial-p-2005.html

http://www.omegawatch.net.cn/jp/ブラックでコピー時計iwcのアクアタイマークロノグラフスイス自動動きarコートpost3054ダイヤル-5582-p-1843.html

http://ie.omegawatch.net.cn/panerai-panerai-luminor-c-52_54.html?alpha_filter_id=73&sort=20a

http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-portaingéilis-watch-7-lá-oibre-cúlchiste-po-p-1983.html

http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-iwc-saint-exupery-watch-uathoibríoch-dubh-dial-p-2001.html

http://www.omegawatch.net.cn/ie/panerai-panerai-ferrari-c-52_53.html

http://ie.omegawatch.net.cn/uaireadóirí-cóip-montblanc-am-watch-walker-gmt-oibre-uathoibríoc-p-2230.html

http://ie.omegawatch.net.cn/uaireadóirí-cóip-montblanc-am-watch-walker-uathoibríoch-dubh-dia-p-2227.html

http://ie.omegawatch.net.cn/uaireadóirí-cóip-montblanc-am-watch-walker-uathoibríoch-silver-d-p-2223.html

http://ie.omegawatch.net.cn/cóip-uaireadóirí-montblanc-spóirt-watch-chronograph-oibre-bán-di-p-2129.html

http://ie.omegawatch.net.cn/cóip-uaireadóirí-montblanc-spóirt-watch-oibre-chronograph-dubh-d-p-2123.html

http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-pam-239-lefty-báite-heilv-p-2361.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-tank-reloj-reloj-cronógrafo-de-trabajo-esfera-blanca-post3334-18f8-p-1474.html

| |
|---|
| http://www.omegawatch.net.cn/es/movimiento-copiar-relojes-montblanc-tiempo-walker-reloj-cronógrafo-suizo-automático-de-oro-rosa-carcasa-con-wh-post1951-41f2-p-2193.html |
| http://da.omegawatch.net.cn/cartier-c-22.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-panerai-radiomir-watch-heilvéise-stáit-ainm-uni-p-2372.html |
| http://www.omegawatch.net.cn/no/kopi-klokker-montblanc-star-klokke-chrono-gmt-arbeider-chronograph-gold-casing-med-svart-dial-post1897-4434-p-2138.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-panerai-luminor-watch-pam-289-laethanta-10-gmt-p-2303.html |
| http://www.omegawatch.net.cn/ie/panerai-panerai-luminor-c-52_54.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-cartier-watch-pasha-watch-gmt-uathoibríoch-bán-p-1491.html |
| http://www.omegawatch.net.cn/fr/cartier-cartier-santos-c-22_27.html |
| http://www.omegawatch.net.cn/fr/copiez-montres-montblanc-montre-walker-temps-de-travail-cadran-noir-en-or-rose-marquage-post1945-a14d-p-2208.html |
| http://www.omegawatch.net.cn/it/copia-orologi-rolex-submariner-orologio-automatico-vintage-con-cinghia-in-nylon-cartier-special-edition-post3695-cc2d-p-732.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-pam-233-8-laethanta-gmt-u-p-2295.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-montblanc-daoine-eile-watch-oibre-chronograph-d-p-2111.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-rolex-submariner-watch-vintage-samhail-cartier-p-769.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-marina-uathoibríoch-dubh-p-2351.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-gmt-heilvéise-uathoibríoc-p-2350.html |
| http://ie.omegawatch.net.cn/uaireadóirí-montblanc-star-watch-chrono-cóip-gmt-oibre-chronogra-p-2137.html |
| http://ie.omegawatch.net.cn/uaireadóirí-montblanc-star-watch-chrono-cóip-gmt-limited-edition-p-2136.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-pam127-1950-limited-editi-p-2364.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-piaget-emperador-watch-uathoibríoch-tourbillon-p-2417.html |

| |
|---|
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-classic-watch-rose-gold-cás-bán-d-p-1340.html |
| http://www.omegawatch.net.cn/copy-watches-cartier-watch-ballon-bleu-de-watch-white-dial-lady-size-post3499-9980-p-1331.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-pasha-watch-uathoibríoch-bán-dial-p-1488.html |
| http://www.omegawatch.net.cn/ie/cartier-c-22.html?page=6&sort=20a |
| http://ie.omegawatch.net.cn/cumhacht-oibre-uaireadóirí-cóip-cartier-watch-pasha-watch-cúlchi-p-1386.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-classic-watch-Óir-cás-bán-dial-la-p-1335.html |
| http://www.omegawatch.net.cn/es/movimiento-relojes-baratos-cartier-santos-reloj-reloj-automático-rg-case-negro-dial-y-rg-roma-numeral-marcador-post3359-d212-p-1429.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-santos-reloj-reloj-tourbillon-ss-automático-caso-blanco-dial-post3369-37fe-p-1457.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-tank-reloj-reloj-tourbillon-automático-negro-dial-post3330-6487-p-1465.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-cartier-watch-santos-watch-uathoibríoch-dhá-ton-p-1436.html |
| http://www.omegawatch.net.cn/ie/cóip-uaireadóirí-cartier-watch-santos-watch-uathoibríoch-tourbil-p-1435.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-cartier-watch-pasha-watch-uathoibríoch-dragon-d-p-1350.html |
| http://www.omegawatch.net.cn/pt/caso-pvd-cópia-relógios-cartier-santos-relógio-automático-tourbillon-ouro-18k-moldura-post3360-2ff9-p-1433.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-santos-reloj-reloj-caja-oro-rosa-esfera-blanca-señora-tamaño-post3353-6f45-p-1451.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-santos-reloj-reloj-tourbillon-automatic-two-tone-caja-esfera-blanca-post3363-a58f-p-1435.html |
| http://www.omegawatch.net.cn/es/cartier-cartier-roadster-c-22_26.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-seatimer-post3430-automática-6d2d-p-1378.html |
| http://www.omegawatch.net.cn/es/cartier-cartier-pasha-c-22_25.html |

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-must-dial-de-trabajo-cronógrafo-negro-post3431-49d3-p-1376.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-automático-esfera-blanca-seatimer-post3444-2411-p-1380.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-automático-esfera-blanca-post3465-30fc-p-1366.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-santos-reloj-automático-esfera-blanca-correa-de-cuero-marrón-post3346-e481-p-1437.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-must-de-negro-cerámica-esfera-blanca-post3454-eb84-p-1373.html

http://www.omegawatch.net.cn/es/cartier-cartier-classic-c-22_24.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-roadster-reloj-dos-tonos-diamond-bisel-esfera-blanca-señora-tamaño-post3387-8254-p-1421.html

http://www.omegawatch.net.cn/de/kopie-uhren-cartier-ballon-bleu-de-uhr-rose-gold-case-white-dial-medium-size-post3520-b4b7-p-1315.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-marca-diamond-dial-negro-señora-tamaño-post3474-8859-p-1367.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-must-de-cerámica-blanca-esfera-blanca-post3450-6f13-p-1375.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-diamond-silver-dial-marcado-tamaño-señora-post3469-3ac1-p-1370.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-diamond-marca-gray-dial-señora-tamaño-post3475-c913-p-1369.html

http://www.omegawatch.net.cn/de/kopie-uhren-cartier-ballon-bleu-de-uhr-rose-gold-case-white-dial-lady-größe-post3518-6b01-p-1312.html

http://www.omegawatch.net.cn/nl/copy-watches-cartier-horloge-ballon-bleu-de-horloge-tourbillon-handmatig-opwinden-volledige-pvd-zwarte-wijzerplaat-post3516-4dc0-p-1478.html

http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-must-cronógrafo-de-21-trabajo-esfera-blanca-post3455-b0a4-p-1374.html

| |
|---|
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-marca-diamond-pink-mop-dial-señora-tamaño-post3473-6f23-p-1368.html |
| http://www.omegawatch.net.cn/es/caso-copia-relojes-cartier-reloj-ballon-bleu-de-reloj-tourbillon-automático-de-oro-rosa-dial-negro-post3500-3d4f-p-1319.html |
| http://www.omegawatch.net.cn/da/kopier-ure-cartier-ur-pasha-ur-automatiske-sort-dial-post3445-1-p-1346.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-roadster-reloj-automático-completo-de-oro-negro-dial-número-marcado-post3413-0b26-p-1396.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-must-de-21-trabajo-cronógrafo-negro-post3427-c99b-p-1372.html |
| http://www.omegawatch.net.cn/da/kopier-ure-cartier-ur-roadster-ur-automatiske-to-tone-hvid-skive-p-1411.html |
| http://www.omegawatch.net.cn/pt/bezel-preto-cópia-relógios-rolex-submariner-assista-cartier-automatic-e-dial-versão-cinza-vintage-nylon-str-post3689-c39e-p-735.html |
| http://www.omegawatch.net.cn/da/kopi-ure-cartier-ur-pasha-ur-automatiske-rosa-guld-tilfælde-hvid-p-1353.html |
| http://www.omegawatch.net.cn/pt/cartier-cartier-pasha-c-22_25.html |
| http://es.omegawatch.net.cn/copiar-los-relojes-iwc-saint-exupery-brown-del-reloj-automático-dial-ar-recubrimiento-post2885-ed54-p-1994.html |
| http://www.omegawatch.net.cn/es/copia-relojes-panerai-radiomir-reloj-negro-sello-suizo-eta-unitas-6497-movimiento-cuerda-manual-negro-seal-s-post2331-13f5-p-2370.html |
| http://www.omegawatch.net.cn/ie/montblanc-montblanc-daoine-eile-c-47_48.html |
| http://www.omegawatch.net.cn/es/copia-relojes-montblanc-relojes-sport-trabajo-cronógrafo-negro-dial-post1976-c104-p-2124.html |
| http://www.omegawatch.net.cn/it/copia-orologi-rolex-submariner-orologio-cartier-automatic-black-lunetta-e-quadrante-vintage-versione-verde-nylon-st-post3687-2815-p-736.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-cartier-roadster-reloj-reloj-trabajo-cronógrafo-negro-dial-post3395-b39d-p-1426.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-montblanc-tiempo-walker-reloj-automático-esfera-blanca-post1931-d5c8-p-2189.html |

| |
|---|
| http://www.omegawatch.net.cn/es/movimiento-copiar-relojes-montblanc-tiempo-walker-reloj-cronógrafo-suizo-automático-negro-dial-post1962-ffe1-p-2191.html |
| http://www.omegawatch.net.cn/es/caja-de-oro-rosa-de-copia-relojes-montblanc-star-reloj-chrono-gmt-edición-limitada-de-trabajo-cronógrafo-con-blac-post1898-774b-p-2136.html |
| http://www.omegawatch.net.cn/fr/copie-montres-cartier-montre-ballon-bleu-tourbillon-de-montre-à-remontage-manuel-boîtier-en-or-rose-nouvelle-version-post3497-e42e-p-1327.html |
| http://www.omegawatch.net.cn/es/caja-oro-copia-relojes-montblanc-star-reloj-chrono-gmt-trabajo-cronógrafo-rosa-con-esfera-blanca-post1896-775e-p-2139.html |
| http://www.omegawatch.net.cn/es/copia-relojes-montblanc-relojes-sport-trabajo-cronógrafo-negro-dial-post1975-2a43-p-2123.html |
| http://www.omegawatch.net.cn/es/copia-relojes-montblanc-relojes-sport-trabajo-cronógrafo-esfera-blanca-post1974-c382-p-2127.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-ferrari-watch-rattapante-uathoibríoch-r-p-2246.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-daoine-eile-watch-uathoibríoch-bán-dial-pos-p-1890.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-montblanc-daoine-eile-watch-chronograph-oibre-b-b-p-2117.html |
| http://www.omegawatch.net.cn/copy-watches-montblanc-others-watch-automatic-white-dial-post1867-8e5f-p-2102.html |
| http://fi.omegawatch.net.cn/kopioi-kellot-montblanc-sport-watch-chronograph-white-dial-post1-p-2129.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-montblanc-spóirt-watch-chronograph-uathoibríoch-p-2120.html |
| http://nl.omegawatch.net.cn/copy-watches-montblanc-time-horloge-walker-chronograaf-silver-dial-post1939-10a7-p-2233.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-montblanc-daoine-eile-watch-síor-féilire-uathoi-p-2105.html |
| http://www.omegawatch.net.cn/replica-montblanc-montblanc-others-c-47_48.html |
| http://no.omegawatch.net.cn/montblanc-c-47.html |
| http://nl.omegawatch.net.cn/copy-watches-montblanc-time-horloge-walker-chronograaf-bruine-wijzerplaat-post1942-b5d1-p-2209.html |
| http://no.omegawatch.net.cn/kopier-klokker-montblanc-star-klokke-automatisk-black-dial-post1905-adc4-p-2142.html |

| |
|---|
| http://www.omegawatch.net.cn/es/montblanc-montblanc-otros-c-47_48.html |
| http://ie.omegawatch.net.cn/uaireadóirí-montblanc-star-watch-cóip-oibre-chronograph-diamond-p-2153.html |
| http://nl.omegawatch.net.cn/copy-watches-montblanc-anderen-horloge-automatisch-witte-wijzerplaat-post1867-8e5f-p-2102.html |
| http://www.omegawatch.net.cn/no/kopi-klokker-montblanc-andre-ser-villeret-1858-sveitsiske-eta-bevegelse-rose-gold-veske-dame-modell-post1865-1c09-p-2109.html |
| http://da.omegawatch.net.cn/kopier-ure-montblanc-time-ur-walker-automatiske-sølv-dial-samme-p-2187.html |
| http://da.omegawatch.net.cn/kopier-ure-montblanc-star-ur-arbejde-chronograph-to-tone-med-hvi-p-2157.html |
| http://www.omegawatch.net.cn/copy-watches-montblanc-time-watch-walker-gmt-working-automatic-black-dial-post1933-8d0a-p-2196.html |
| http://da.omegawatch.net.cn/montblanc-c-47.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-montblanc-am-watch-walker-oibre-chronograph-sil-p-2211.html |
| http://de.omegawatch.net.cn/montblanc-c-47.html |
| http://es.omegawatch.net.cn/copiar-los-relojes-montblanc-otros-reloj-trabajo-cronógrafo-negro-dial-post1859-bc41-p-2113.html |
| http://da.omegawatch.net.cn/kopi-ure-montblanc-star-ur-automatisk-hvid-skive-ny-version-post-p-2132.html |
| http://es.omegawatch.net.cn/copiar-los-relojes-montblanc-tiempo-walker-reloj-automático-negro-dial-post1938-a667-p-2174.html |
| http://no.omegawatch.net.cn/montblanc-montblanc-sport-c-47_49.html |
| http://pt.omegawatch.net.cn/copiar-relógios-montblanc-tempo-assista-walker-automatic-movimento-post1920-43f4-p-2177.html |
| http://pt.omegawatch.net.cn/copiar-relógios-montblanc-estrela-assista-chrono-gmt-trabalho-chronograph-black-dial-post1901-40cf-p-2137.html |
| http://pt.omegawatch.net.cn/copiar-relógios-montblanc-estrela-assista-chrono-gmt-limited-edition-discagem-automática-preto-post1911-816c-p-2133.html |
| http://www.omegawatch.net.cn/fr/montres-copie-montblanc-sport-montre-de-travail-cadran-noir-post1976-c104-p-2124.html |
| http://www.omegawatch.net.cn/es/copia-relojes-montblanc-relojes-sport-trabajo-cronógrafo-negro-dial-post1983-bb82-p-2125.html |

http://sv.omegawatch.net.cn/kopiera-klockor-montblanc-star-klocka-arbetar-kronograf-vit-dia-och-grön-strapl-lady-storlek-post1874-fbf8-p-2159.html

http://sv.omegawatch.net.cn/kopiera-klockor-montblanc-star-klocka-arbetar-kronograf-två-tone-med-svart-urtavla-post1893-0a95-p-2157.html

http://www.omegawatch.net.cn/es/movimiento-copiar-relojes-montblanc-tiempo-walker-reloj-cronógrafo-suizo-automático-negro-dial-post1956-3cdc-p-2190.html

http://sv.omegawatch.net.cn/kopiera-klockor-montblanc-Övriga-klocka-arbetar-kronograf-vit-urtavla-post1853-7935-p-2115.html

http://www.omegawatch.net.cn/pt/copiar-relógios-montblanc-estrela-assista-chrono-gmt-trabalho-chronograph-rose-caso-de-ouro-com-mostrador-branco-post1896-775e-p-2139.html

http://es.omegawatch.net.cn/copiar-los-relojes-montblanc-star-reloj-automático-negro-dial-post1905-adc4-p-2142.html

http://www.omegawatch.net.cn/fr/montres-copie-montblanc-sport-montre-de-travail-cadran-noir-post1975-2a43-p-2123.html

http://fr.omegawatch.net.cn/mouvement-copie-montres-montblanc-montre-temps-walker-pilot-chronographe-automatique-suisse-cadran-noir-post1944-8650-p-2219.html

http://www.omegawatch.net.cn/fr/copiez-montres-montblanc-montre-walker-temps-de-travail-chronographe-cadran-argent-post1913-7d12-p-2213.html

http://www.omegawatch.net.cn/fr/copiez-montres-montblanc-montre-temps-walker-gmt-travail-automatique-cadran-blanc-post1934-cbcc-p-2200.html

http://www.omegawatch.net.cn/fr/copiez-montres-montblanc-montre-walker-temps-de-travail-chronographe-cadran-argenté-authentique-céramique-lunette-post1954-5772-p-2211.html

http://www.omegawatch.net.cn/fr/copie-montres-montblanc-montre-autres-travail-chronographe-cadran-blanc-post1858-e247-p-2117.html

http://www.omegawatch.net.cn/fr/copiez-montres-montblanc-montre-walker-temps-de-travail-chronographe-cadran-brun-post1942-b5d1-p-2209.html

http://www.omegawatch.net.cn/fr/cas-de-tonalité-copie-montres-montblanc-sport-montre-automatique-deux-avec-cadran-blanc-post1985-8989-p-2119.html

http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-daoine-eile-watch-doppel-uathoibríoch-cás-p-p-1896.html

| |
|---|
| http://pt.omegawatch.net.cn/panerai-c-52.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-uathoibríoch-dubh-dial-post-p-1923.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-pasha-watch-uathoibríoch-dubh-dia-p-1347.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-santos-watch-uathoibríoch-gluaise-p-1429.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-chronograph-uathoibríoch-na-p-1934.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-classic-watch-iomlán-gold-white-d-p-1334.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-santos-watch-uathoibríoch-tourbil-p-1434.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-classic-watch-white-dial-lady-méi-p-1344.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-uathoibríoch-gluaiseacht-du-p-1924.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-pasha-watch-seatimer-uathoibríoch-p-1378.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-cartier-watch-pasha-watch-seatimer-uathoibríoch-p-1380.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-cartier-watch-balana-bleu-de-watch-rose-gold-cá-p-1313.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-pasha-watch-uathoibríoch-diamond-p-1349.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-pam-090-cumhacht-cúlchist-p-2290.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-cartier-watch-balana-bleu-de-watch-tourbillon-l-p-1478.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-pasha-watch-oibre-chronograph-dub-p-1381.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-iwc-píolótach-watch-uathoibríoch-bán-dial-post3-p-1928.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-classic-watch-rose-cás-Óir-diamon-p-1339.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-pam-222-geallta-bád-na-he-p-2294.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-pam-241-oibre-cúlchiste-p-p-2298.html |

| |
|---|
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-cartier-watch-roadster-watch-white-dial-bán-str-p-1424.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-cartier-watch-pasha-watch-diamond-marcála-gray-p-1369.html |
| http://ie.omegawatch.net.cn/cumhacht-oibre-cóip-uaireadóirí-panerai-luminor-watch-cúlchiste-p-2312.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-pam-241-cúlchiste-power-o-p-2296.html |
| http://ie.omegawatch.net.cn/cóip-uaireadóirí-cartier-watch-classic-watch-white-dial-brown-st-p-1343.html |
| http://ie.omegawatch.net.cn/cúlchiste-power-obair-cóip-uaireadóirí-panerai-luminor-watch-uat-p-2311.html |
| http://www.omegawatch.net.cn/copy-watches-panerai-luminor-watch-pam-233-8-days-gmt-automatic-black-dial-working-power-reserve-post2377-b1df-p-2295.html |
| http://www.omegawatch.net.cn/replica-panerai-panerai-luminor-c-52_54.html |
| http://www.omegawatch.net.cn/copy-watches-panerai-luminor-watch-pam-241-working-power-reserve-automatic-white-dial-sky-blue-leather-st-post2406-d19a-p-2298.html |
| http://ie.omegawatch.net.cn/panerai-panerai-luminor-c-52_54.html?sort=20a&alpha_filter_id=73 |
| http://nl.omegawatch.net.cn/copy-watches-panerai-luminor-horloge-pam203-8-dagen-unitas-6497-beweging-black-sandwich-dial-47mm-versie-post2381-d126-p-2304.html |
| http://ie.omegawatch.net.cn/uaireadóirí-cóip-panerai-luminor-watch-pam-241-oibre-cúlchiste-p-p-2297.html |
| http://ie.omegawatch.net.cn/panerai-c-52.html?page=7&sort=20a |
| http://www.omegawatch.net.cn/it/caso-pvd-orologi-copy-panerai-luminor-power-reserve-orologio-automatico-con-rivestimento-ar-bianco-quadrante-post2370-0041-p-2305.html |
| http://sv.omegawatch.net.cn/kopiera-klockor-panerai-luminor-klocka-marina-unitas-6497-rörelsen-black-dial-ar-beläggning-post2360-43f6-p-2279.html |
| http://www.omegawatch.net.cn/ie/panerai-panerai-eile-c-52_55.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-panerai-luminor-reloj-pam-252-north-pole-gmt-suiza-7750-28800bph-funcional-gmt-post2402-1d25-p-2300.html |
| http://www.omegawatch.net.cn/ie/uaireadóirí-cóip-panerai-luminor-watch-marina-heilvéise-stáit-ai-p-2273.html |

| |
|---|
| http://sv.omegawatch.net.cn/kopierings-klockor-panerai-luminor-klocka-marina-unitas-6497-rörelse-svart-sandwich-dial-47mm-version-post2383-05f4-p-2281.html |
| http://www.omegawatch.net.cn/es/copia-relojes-panerai-radiomir-reloj-negro-sello-unitas-6497-movimiento-de-cuello-de-cisne-ar-recubrimiento-post2344-c31d-p-2371.html |
| http://ru.omegawatch.net.cn/Копирование-часы-panerai-radiomir-часы-черный-seal-C-швейцарский-eta-unitas-6497-Гусак-движения-18каратного-розового-Гол-post2348-5cde-p-2335.html |
| http://pt.omegawatch.net.cn/cópia-em-preto-relógios-panerai-luminor-assista-arktos-swiss-automatic-movimento-dial-post2390-7bf6-p-2257.html |
| http://www.omegawatch.net.cn/es/copiar-los-relojes-panerai-luminor-reloj-pam-222-regatta-suizo-automático-movimiento-trabajo-de-reserva-post2398-f023-p-2292.html |
| http://es.omegawatch.net.cn/copia-relojes-panerai-radiomir-reloj-de-trabajo-cronógrafo-brown-dial-nueva-versión-post2346-51ef-p-2341.html |
| http://es.omegawatch.net.cn/copia-relojes-panerai-radiomir-reloj-de-trabajo-cronógrafo-brown-dial-nueva-versión-post2347-c44f-p-2342.html |
| http://no.omegawatch.net.cn/kopier-klokker-panerai-luminor-klokke-marina-unitas-6497-bevegelse-pvd-sak-ar-belegg-post2412-341c-p-2357.html |
| http://www.omegawatch.net.cn/ie/cás-pvd-cúlchiste-uaireadóirí-panerai-luminor-cóip-watch-power-u-p-2305.html |
| http://omegawatch.net.cn/no/replica-panerai-c-52.html |
| http://da.omegawatch.net.cn/kopier-ure-panerai-luminor-ur-pam-241-working-gangreserve-automa-p-2299.html |
| http://no.omegawatch.net.cn/kopier-klokker-panerai-luminor-klokke-pam088-gmt-asia-automatic-movement-s-s-post2355-eca4-p-2362.html |
| http://de.omegawatch.net.cn/panerai-c-52.html |
| http://da.omegawatch.net.cn/kopier-ure-panerai-luminor-ur-pam127-1950-særudgave-unitas-6497-p-2364.html |
| http://da.omegawatch.net.cn/kopi-ure-panerai-radiomir-ur-sort-seal-unitas-6497-bevægelse-pvd-p-2333.html |
| http://www.omegawatch.net.cn/fi/replica-panerai-c-52.html |
| http://fi.omegawatch.net.cn/kopioi-kellot-panerai-luminor-kellot-arktos-gmt-automaattinen-bl-p-2254.html |

| |
|---|
| http://sv.omegawatch.net.cn/kopierings-klockor-panerai-luminor-klocka-pam-088-gmt-asien-automatisk-rörelse-post2363-3a78-p-2284.html |
| http://fi.omegawatch.net.cn/kopioi-kellot-panerai-luminor-kellot-marina-swiss-eta-unitas-649-p-2356.html |
| http://no.omegawatch.net.cn/kopier-klokker-panerai-luminor-klokke-slytech-chronograph-swiss-automatic-movement-svart-dial-med-gummi-post2421-d0cf-p-2366.html |
| http://es.omegawatch.net.cn/panerai-panerai-ferrari-c-52_53.html |
| http://fi.omegawatch.net.cn/kopioi-kellot-panerai-luminor-kellot-base-pam112-sveitsin-eta-un-p-2258.html |
| http://nl.omegawatch.net.cn/copy-watches-panerai-ferrari-horloge-automatisch-witte-wijzerplaat-post2437-6a9f-p-2237.html |
| http://de.omegawatch.net.cn/kopie-uhren-panerai-ferrari-uhr-rattapante-automatische-rote-zifferblatt-post2433-dfcc-p-2344.html |
| http://it.omegawatch.net.cn/orologi-copy-panerai-ferrari-orologio-automatico-quadrante-nero-e-cinturino-post2435-94b6-p-2239.html |
| http://www.omegawatch.net.cn/es/copia-relojes-panerai-ferrari-reloj-gmt-automático-dial-negro-y-correa-número-marcado-post2434-6e8c-p-2242.html |
| http://ie.omegawatch.net.cn/uaireadóirí-montblanc-star-watch-cóip-oibre-chronograph-pink-dia-p-2154.html |

### B-28: Defendant Number 8 - fakewatches.cn

| |
|---|
| http://www.fakewatches.cn/ |
| http://www.fakewatches.cn/ar/الساعات-iwc-c-51.html |
| http://www.fakewatches.cn/cartier-watches-c-31.html |
| http://www.fakewatches.cn/da/cartier-ure-c-31.html |
| http://www.fakewatches.cn/da/iwc-ure-c-51.html |
| http://www.fakewatches.cn/da/panerai-ure-c-46.html |
| http://www.fakewatches.cn/de/replica-cartier-watches-c-31.html |
| http://www.fakewatches.cn/es/iwc-relojes-iwc-fliegeruhr-c-51_54.html |
| http://www.fakewatches.cn/es/iwc-saint-exupery-mira-trabajo-cronógrafo-con-dial-negro-ae20-p-3052.html |
| http://www.fakewatches.cn/es/iwc-schaffhausen-reloj-automático-movimiento-negro-dial-ae36-p-3060.html |
| http://www.fakewatches.cn/fi/cartier-kellot-c-31.html |
| http://www.fakewatches.cn/fi/cartier-kellot-cartier-tank-c-31_37.html |
| http://www.fakewatches.cn/fi/panerai-kellot-c-46.html |
| http://www.fakewatches.cn/fr/montres-cartier-c-31.html |

| |
|---|
| http://www.fakewatches.cn/fr/montres-iwc-c-51.html |
| http://www.fakewatches.cn/fr/panerai-c-46.html |
| http://www.fakewatches.cn/it/montblanc-orologi-c-63.html |
| http://www.fakewatches.cn/it/replica-cartier-watches-c-31.html |
| http://www.fakewatches.cn/iwc-watches-c-51.html?zenid=anu87vgl968t1avvho6o06hu67 |
| http://www.fakewatches.cn/montblanc-watches-c-63.html |
| http://www.fakewatches.cn/montblanc-watches-montblanc-star-c-63_66.html |
| http://www.fakewatches.cn/no/cartier-klokker-c-31.html |
| http://www.fakewatches.cn/no/cartier-klokker-cartier-roadster-c-31_35.html |
| http://www.fakewatches.cn/no/cartier-klokker-cartier-tank-c-31_37.html |
| http://www.fakewatches.cn/no/iwc-klokker-c-51.html |
| http://www.fakewatches.cn/no/montblanc-klokker-c-63.html |
| http://www.fakewatches.cn/no/panerai-klokker-c-46.html |
| http://www.fakewatches.cn/pt/cartier-relógios-c-31.html |
| http://www.fakewatches.cn/pt/iwc-relógios-c-51.html |
| http://www.fakewatches.cn/pt/montblanc-relógios-c-63.html |
| http://www.fakewatches.cn/pt/panerai-relógios-c-46.html |
| http://www.fakewatches.cn/replica-montblanc-<wbr>others-watch-perpetual-calendar-chronograph-automa<wbr>tic-black-dial-45fc-p-3120.html |
| http://www.fakewatches.cn/ru/Часы-cartier-c-31.html |
| http://www.fakewatches.cn/ru/Часы-iwc-c-51.html |
| http://www.fakewatches.cn/sv/panerai-klockor-c-46.html |
| http://www.fakewatches.cn/fi/iwc-kellot-c-51.html |
| http://www.fakewatches.cn/de/iwc-uhren-c-51.html |
| http://www.fakewatches.cn/nl/iwc-horloges-c-51.html |
| http://www.fakewatches.cn/de/montblanc-uhren-c-63.html |
| http://www.fakewatches.cn/nl/cartier-horloges-c-31.html |
| http://www.fakewatches.cn/da/montblanc-ure-c-63.html |
| http://www.fakewatches.cn/fi/montblanc-kellot-c-63.html |
| http://www.fakewatches.cn/nl/montblanc-horloges-c-63.html |
| http://www.fakewatches.cn/nl/panerai-horloges-c-46.html |
| http://www.fakewatches.cn/de/panerai-uhren-c-46.html |
| http://www.fakewatches.cn/de/cartier-uhren-c-31.html |

**B-29: Defendant Number 8 - *gotowatches.cn***

| |
|---|
| http://www.gotowatches.cn/ |
| http://www.gotowatches.cn/no/iwc-watches-c-1011.html |
| http://www.gotowatches.cn/no/panerai-watches-c-967.html |
| http://www.gotowatches.cn/pt/iwc-watches-c-1011.html |
| http://www.gotowatches.cn/pt/panerai-watches-c-967.html |
| http://www.gotowatches.cn/ar/piaget-watches-c-896.html |
| http://www.gotowatches.cn/no/piaget-watches-c-896.html |
| http://www.gotowatches.cn/pt/cartier-watches-c-1019.html |

**B-30: Defendant Number 8 - *hublotwatches.ac.cn***

| |
|---|
| http://www.hublotwatches.ac.cn/ |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-piaget-altiplano-movement-diamond-bezel-with-black-dial-watches-7a5c-p-1332.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-piaget-altiplano-movement-rose-gold-case-diamond-bezel-watches-cf97-p-1334.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-piaget-dream-team-no1-rose-gold-case-with-diamond-bezel-white-dial-watches-62ec-p-1335.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-piaget-dream-team-no1with-diamond-bezel-black-dial-watches-2b19-p-1333.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-piaget-altiplano-movement-rose-gold-case-with-diamond-watches-e670-p-1336.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-piaget-altiplano-movement-rose-gold-case-with-white-dial-watches-190a-p-1337.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-piaget-emperador-manual-winding-with-white-dial-watches-e290-p-1339.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-piaget-emperador-skeleton-automatic-silver-case-watches-7f46-p-1340.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-piaget-emperador-tourbillon-automatic-with-white-dial-new-version-watches-5e61-p-1341.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-piaget-altiplano-movement-gold-case-with-diamond-bezel-watches-36e8-p-1344.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-piaget-altiplano-movement-gold-case-with-diamond-bezel-watches-3d57-p-1343.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-piaget-dream-team-no1with-diamond-bezel-white-dial-watches-381c-p-1346.html |

| |
|---|
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-piaget-emperador-skeleton-automatic-rose-gold-case-watches-9abe-p-1347.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-piaget-emperador-tourbillon-automatic-with-black-dial-new-version-watches-a6d6-p-1349.html |
| http://www.hublotwatches.ac.cn/aaa-replica-great-piaget-altiplano-movement-gold-case-with-diamond-bezel-watches-30d5-p-1351.html |
| http://www.hublotwatches.ac.cn/aaa-replica-great-piaget-altiplano-movement-gold-case-with-diamond-bezel-watches-5cde-p-1350.html |
| http://www.hublotwatches.ac.cn/aaa-replica-modern-piaget-altiplano-movement-diamond-bezel-with-black-dial-watches-35dd-p-1353.html |
| http://www.hublotwatches.ac.cn/aaa-replica-modern-piaget-altiplano-movement-rose-gold-case-with-blue-dial-watches-e67c-p-1355.html |
| http://www.hublotwatches.ac.cn/aaa-replica-perfect-piaget-altiplano-movement-rose-gold-case-with-blue-dial-watches-670d-p-1357.html |
| http://www.hublotwatches.ac.cn/aaa-replica-perfect-piaget-upstream-movement-with-white-dial-watches-2253-p-1362.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-piaget-altiplano-movement-gold-case-with-diamond-bezel-watches-4899-p-1364.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-piaget-dream-team-no1with-diamond-bezel-white-dial-watches-b92e-p-1365.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-piaget-emperador-coussin-tourbillon-automatic-with-white-dial-watches-806a-p-1366.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-piaget-upstream-movement-with-black-dial-watches-3396-p-1367.html |
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-piaget-limelight-movement-diamond-bezel-with-silver-dial-watches-2ea2-p-1372.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-piaget-altiplano-movement-diamond-bezel-with-brown-dial-watches-4042-p-1374.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-piaget-emperador-automatic-with-white-dial-watches-d9e4-p-1377.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-piaget-emperador-skeleton-automatic-rose-gold-case-watches-35e2-p-1378.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-piaget-upstream-movement-rose-gold-case-watches-3e2b-p-1379.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-moderne-piaget-altiplano-bevægelse-diamant-bezel-med-p-1353.html |

| |
|---|
| http://www.hublotwatches.ac.cn/da/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-fancy-piaget-emperador-skeleton-automatic-silber-fall-uhren-7f46-p-1340.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-klassiker-piaget-altiplano-bewegung-rose-gold-fall-mit-diamantuhren-a990-p-1375.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-klassiker-piaget-emperador-automatik-mit-weißem-zifferblatt-uhren-d9e4-p-1377.html |
| http://www.hublotwatches.ac.cn/de/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-de-lujo-piaget-altiplano-movimiento-caja-oro-rosa-con-esfera-blanca-relojes-190a-p-1337.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-de-lujo-piaget-altiplano-xl-movimiento-diamond-marcado-relojes-8873-p-1338.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-de-lujo-piaget-emperador-tourbillon-automático-con-esfera-blanca-nueva-versión-relojes-5e61-p-1341.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-excelencia-piaget-altiplano-caja-oro-movimiento-con-bisel-de-diamantes-relojes-09c4-p-1370.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-excelencia-piaget-altiplano-movimiento-diamond-bisel-con-relojes-esfera-blanca-2cc1-p-1369.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-fresca-piaget-altiplano-movimiento-diamond-bisel-con-negro-dial-relojes-7a5c-p-1332.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-fresca-piaget-dream-team-no1with-diamond-bisel-negro-dial-relojes-2b19-p-1333.html |
| http://www.hublotwatches.ac.cn/es/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/fi/aaa-replica-suosittu-piaget-altiplano-xl-liikkeen-timantti-kehys-p-1363.html |
| http://www.hublotwatches.ac.cn/fi/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-cool-piaget-altiplano-mouvement-boîtier-en-or-rose-diamond-bezel-montres-cf97-p-1334.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-cool-piaget-altiplano-mouvement-diamond-bezel-avec-cadran-noir-montres-7a5c-p-1332.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-cool-piaget-dream-team-no1with-diamond-bezel-cadran-noir-montres-2b19-p-1333.html |

| |
|---|
| http://www.hublotwatches.ac.cn/fr/aaa-replica-fantaisie-piaget-altiplano-mouvement-boîtier-en-or-rose-avec-diamant-montres-e670-p-1336.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-fantaisie-piaget-altiplano-xl-mouvement-diamant-marquage-montres-8873-p-1338.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-populaire-piaget-altiplano-xl-mouvement-diamond-bezel-montres-0ff1-p-1363.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-populaire-piaget-dream-team-no1with-diamond-bezel-white-dial-montres-b92e-p-1365.html |
| http://www.hublotwatches.ac.cn/fr/boîtier-en-or-rose-aaa-replica-cool-piaget-dream-team-no1-avec-diamond-bezel-white-dial-montres-62ec-p-1335.html |
| http://www.hublotwatches.ac.cn/fr/case-aaa-replica-fantaisie-piaget-altiplano-en-or-rose-mouvement-avec-cadran-blanc-montres-190a-p-1337.html |
| http://www.hublotwatches.ac.cn/fr/case-aaa-replica-grande-piaget-emperador-automatique-en-or-rose-avec-cadran-blanc-montres-1c8c-p-1352.html |
| http://www.hublotwatches.ac.cn/fr/case-aaa-réplique-parfaite-piaget-emperador-tourbillon-automatique-en-or-rose-avec-cadran-blanc-montres-654e-p-1361.html |
| http://www.hublotwatches.ac.cn/fr/case-or-mouvement-populaire-aaa-replica-piaget-altiplano-avec-diamond-bezel-montres-4899-p-1364.html |
| http://www.hublotwatches.ac.cn/fr/case-rose-dor-aaa-réplique-magnifique-piaget-emperador-tourbillon-automatique-nouvelles-montres-version-3da0-p-1348.html |
| http://www.hublotwatches.ac.cn/fr/replica-mouvement-populaire-amont-piaget-aaa-avec-cadran-noir-montres-3396-p-1367.html |
| http://www.hublotwatches.ac.cn/fr/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-coitianta-piaget-aghaidh-srutha-gluaiseacht-le-f-p-1367.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-coitianta-piaget-aisling-foireann-no1with-diamon-p-1365.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-coitianta-piaget-altiplano-cás-Óir-gluaiseacht-l-p-1364.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-coitianta-piaget-altiplano-xl-gluaiseacht-diamon-p-1363.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-coitianta-piaget-emperador-coussin-tourbillon-ua-p-1366.html |

| |
|---|
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-cool-piaget-aisling-foireann-no1-cás-Óir-rose-le-p-1335.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-cool-piaget-aisling-foireann-no1with-diamond-bez-p-1333.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-piaget-altiplano-gluaiseacht-rose-gold-cás-p-1336.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-piaget-altiplano-xl-gluaiseacht-diamond-ma-p-1338.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-piaget-emperador-creatlach-uathoibríoch-si-p-1340.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-piaget-emperador-tourbillon-uathoibríoch-l-p-1341.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-foirfe-piaget-aghaidh-srutha-gluaiseacht-le-fair-p-1362.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-foirfe-piaget-aisling-foireann-no1-cás-Óir-rose-p-1359.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-foirfe-piaget-aisling-foireann-no1-cás-Óir-rose-p-1360.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-foirfe-piaget-emperador-uathoibríoch-tourbillon-p-1361.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mór-piaget-altiplano-cás-Óir-gluaiseacht-le-diam-p-1351.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mór-piaget-emperador-uathoibríoch-cás-Óir-rose-l-p-1352.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-piaget-altiplano-cás-Óir-gluaisea-p-1354.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-piaget-altiplano-gluaiseacht-cás-p-1355.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-piaget-altiplano-gluaiseacht-diam-p-1353.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-piaget-emperador-tourbillon-uatho-p-1358.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-piaget-aisling-foireann-no1-diamo-p-1371.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-piaget-altiplano-cás-Óir-gluaisea-p-1370.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-piaget-altiplano-gluaiseacht-diam-p-1369.html |

| |
|---|
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-piaget-limelight-gluaiseacht-diam-p-1372.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-taibhseach-piaget-aisling-foireann-no1-diamond-b-p-1345.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-taibhseach-piaget-aisling-foireann-no1with-diamo-p-1346.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-taibhseach-piaget-altiplano-cás-Óir-gluaiseacht-p-1343.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-taibhseach-piaget-altiplano-cás-Óir-gluaiseacht-p-1344.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-taibhseach-piaget-altiplano-gluaiseacht-diamond-p-1342.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-taibhseach-piaget-emperador-creatlach-uathoibrío-p-1347.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-taibhseach-piaget-emperador-tourbillon-uathoibrí-p-1348.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-taibhseach-piaget-emperador-tourbillon-uathoibrí-p-1349.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-piaget-aghaidh-srutha-gluaiseacht-rose-g-p-1379.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-piaget-aisling-foireann-no1-diamond-beze-p-1376.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-piaget-altiplano-cás-Óir-gluaiseacht-le-p-1373.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-piaget-altiplano-gluaiseacht-diamond-bez-p-1374.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-piaget-altiplano-gluaiseacht-rose-gold-c-p-1375.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-piaget-emperador-creatlach-uathoibríoch-p-1378.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-piaget-emperador-uathoibríoch-le-fairí-b-p-1377.html |
| http://www.hublotwatches.ac.cn/ie/lámhleabhar-aaa-macasamhail-nuaaimseartha-piaget-altiplano-xl-f-p-1356.html |
| http://www.hublotwatches.ac.cn/it/aaa-replica-piaget-altiplano-freddo-movimento-cassa-in-oro-rosa-diamond-bezel-orologi-cf97-p-1334.html |
| http://www.hublotwatches.ac.cn/it/aaa-replica-piaget-altiplano-vintage-movimento-cassa-in-oro-rosa-con-diamante-orologi-a990-p-1375.html |

| |
|---|
| http://www.hublotwatches.ac.cn/it/aaa-replica-vintage-piaget-dream-team-no1-diamond-bezel-con-quadrante-bianco-rosa-orologi-doro-b55a-p-1376.html |
| http://www.hublotwatches.ac.cn/it/movimento-aaa-replica-piaget-limelight-quintessential-lunetta-di-diamanti-con-quadrante-argento-orologi-2ea2-p-1372.html |
| http://www.hublotwatches.ac.cn/it/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/nl/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-cool-piaget-dream-team-no1with-diamond-bezel-black-dial-klokker-2b19-p-1333.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-flott-piaget-emperador-automatisk-rose-gold-veske-med-hvite-dial-klokker-1c8c-p-1352.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-gorgeous-piaget-emperador-tourbillon-automatisk-med-black-dial-ny-versjon-klokker-a6d6-p-1349.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-jobb-piaget-emperador-skeleton-automatisk-sølv-urkasse-klokker-7f46-p-1340.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-perfect-piaget-altiplano-movement-rose-gold-veske-med-blå-ring-klokker-670d-p-1357.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-perfect-piaget-emperador-automatisk-tourbillon-rose-gold-veske-med-hvite-dial-klokker-654e-p-1361.html |
| http://www.hublotwatches.ac.cn/no/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/pt/aaa-replica-piaget-altiplano-fresca-bezel-diamante-movimento-com-mostrador-preto-relógios-7a5c-p-1332.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-popular-piaget-upstream-movimento-com-mostrador-preto-relógios-3396-p-1367.html |
| http://www.hublotwatches.ac.cn/pt/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/replica-piaget-c-9.html?page=2&sort=20a |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-avgörande-piaget-dream-team-no1-diamond-bezel-med-vit-urtavla-klockor-43c6-p-1371.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-avgörande-piaget-limelight-rörelse-diamond-bezel-med-silver-dial-klockor-2ea2-p-1372.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-cool-piaget-altiplano-rörelse-rose-gold-mål-diamond-bezel-klockor-cf97-p-1334.html |

| |
|---|
| http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-piaget-altiplano-rörelse-rose-gold-case-med-diamond-klockor-e670-p-1336.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-piaget-altiplano-xl-rörelse-diamond-märkning-klockor-8873-p-1338.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-piaget-emperador-skelett-automatiska-silver-case-klockor-7f46-p-1340.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-gorgeous-piaget-altiplano-rörelse-guld-i-mål-med-diamond-bezel-klockor-36e8-p-1344.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-gorgeous-piaget-altiplano-rörelse-guld-i-mål-med-diamond-bezel-klockor-3d57-p-1343.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-gorgeous-piaget-dream-team-no1-diamond-bezel-med-vit-urtavla-klockor-1610-p-1345.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-gorgeous-piaget-dream-team-no1with-diamond-bezel-vit-dial-klockor-381c-p-1346.html |
| http://www.hublotwatches.ac.cn/sv/replica-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-luminor-watches-0927-p-1209.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-iwc-aquatimer-chrono-automatic-with-black-dial-and-rubber-strap-watches-39fa-p-876.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-iwc-pilot-chronograph-movement-rose-gold-case-watches-48e1-p-881.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-iwc-saint-exupery-automatic-with-blue-dial-ar-coating-watches-226e-p-883.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-iwc-saint-exupery-automatic-with-blue-dial-ar-coating-watches-be48-p-882.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-luminor-pam-241-working-power-reserve-automatic-watches-bace-p-1220.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-luminor-sealand-movement-with-lion-coating-watches-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-luminor-watches-2e22-p-1225.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-luminor-watches-585e-p-1223.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-iwc-aquatimer-chrono-cousteau-divers-automatic-white-dial-watches-bd89-p-885.html |

| |
|---|
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-iwc-big-pilot-automatic-with-black-dial-watches-8e2a-p-886.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-iwc-pilot-chronograph-movement-rose-gold-case-watches-7c56-p-890.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-luminor-watches-84db-p-1241.html |
| http://www.hublotwatches.ac.cn/aaa-replica-great-panerai-radiomir-watches-db0e-p-1258.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-iwc-aquatimer-chronno-automatic-titanium-case-with-black-dial-watches-3ec6-p-911.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-iwc-big-pilot-7-days-power-reserve-with-rose-gold-case-tourneau-watches-e79c-p-912.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-gmt-automatic-with-black-dial-40mm-watches-b0a3-p-1292.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-pam-088-marina-gmt-with-movement-watches-8bbb-p-1293.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-watches-073a-p-1298.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-watches-44b1-p-1297.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-watches-64f4-p-1302.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-watches-c646-p-1300.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-watches-edce-p-1299.html |
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-iwc-aquatimer-chronno-automatic-titanium-case-with-black-dial-watches-b815-p-918.html |
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-iwc-big-pilot-7-days-power-reserve-father-ampamp-son-limited-edition-watches-d4f4-p-917.html |
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-iwc-saint-exupery-chronograph-automatic-with-black-dial-number-watches-e85a-p-921.html |

| |
|---|
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-iwc-saint-exupery-chronograph-automatic-with-blue-dial-watches-5933-p-922.html |
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-panerai-radiomir-watches-84d5-p-1315.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-luminor-arktos-gmt-automatic-with-black-dial-same-structue-as-movement-watches-4f55-p-1318.html |
| http://www.hublotwatches.ac.cn/ar/aaa-طبـق-الاصـل-iwc-خمر-سـانت-اكسـوبيري-كـرونوغراف-الأ-مع-أوتوماتيكيــــة-p-926.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-cool-panerai-radiomir-ure-1a15-p-1214.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-fancy-panerai-luminor-marina-unitas-6497-bevægelse-p-p-1218.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-fancy-panerai-luminor-sjælland-bevægelse-med-lion-co-p-1221.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-fancy-panerai-luminor-ure-05aa-p-1224.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-fancy-panerai-luminor-ure-585e-p-1223.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-kvintessens-panerai-radiomir-pam-292-sort-tætning-me-p-1312.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-moderne-panerai-luminor-ure-ffff-p-1271.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-perfekt-iwc-da-vinci-arbejde-chronograph-med-hvid-sk-p-909.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-perfekt-iwc-saint-exupery-chronograph-bevægelse-steg-p-910.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-quintessential-panerai-radiomir-ure-fe94-p-1313.html |
| http://www.hublotwatches.ac.cn/da/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/da/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-ferrari-coole-rattapante-chronograph-automatik-mit-gelbem-zifferblatt-uhren-877e-p-1203.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-ferrari-fancy-rattapante-chronograph-automatik-mit-weißem-zifferblatt-uhren-7ea3-p-1217.html |

| |
|---|
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-ferrari-vintage-automatic-mit-red-zifferblatt-und-armband-uhren-73a7-p-1316.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-sealand-fancy-werk-mit-lion-coating-uhren-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-uhren-kühle-16c5-p-1211.html |
| http://www.hublotwatches.ac.cn/de/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/de/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-fancy-panerai-radiomir-watches-30de-p-1228.html?zenid=maojgc7nq3gsk06281hs0hu1j3 |
| http://www.hublotwatches.ac.cn/es/aaa-replica-frescos-panerai-luminor-relojes-c30e-p-1208.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-frescos-panerai-luminor-relojes-d496-p-1210.html?zenid=maojgc7nq3gsk06281hs0hu1j3 |
| http://www.hublotwatches.ac.cn/es/aaa-réplica-moderna-panerai-luminor-relojes-42ec-p-1272.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-luminor-marina-gorgeous-unitas-6497-relojes-movimiento-12de-p-1235.html?zenid=2endhdhph78cu47p316k383n10 |
| http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-radiomir-negro-perfect-seal-con-unitas-6497-cuello-de-cisne-relojes-da48-p-1287.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-populares-panerai-luminor-gmt-pam088-asia-movimiento-con-negro-dial-relojes-8a5e-p-1295.html |
| http://www.hublotwatches.ac.cn/es/movimiento-sealand-aaa-replica-fantasía-panerai-luminor-con-el-león-de-recubrimiento-relojes-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/es/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/es/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/fi/aaa-replica-cool-panerai-luminor-kellot-c30e-p-1208.html |
| http://www.hublotwatches.ac.cn/fi/aaa-replica-fancy-panerai-luminor-kellot-05aa-p-1224.html |
| http://www.hublotwatches.ac.cn/fi/aaa-replica-fancy-panerai-luminor-marina-unitas-6497-movement-pv-p-1218.html |
| http://www.hublotwatches.ac.cn/fi/aaa-replica-fancy-panerai-luminor-sealand-movement-lion-pinnoite-p-1221.html |

| |
|---|
| http://www.hublotwatches.ac.cn/fi/aaa-replica-perfect-panerai-luminor-kellot-b16b-p-1281.html |
| http://www.hublotwatches.ac.cn/fi/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/fi/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-grande-iwc-aquatimer-chrono-automatic-avec-cadran-noir-et-bracelet-en-caoutchouc-montres-c59f-p-894.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-iwc-big-pilot-grande-calendrier-perpétuel-cadran-bleu-avec-revêtement-ar-nouvelles-montres-version-ff5f-p-896.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-panerai-radiomir-vintage-montres-9a32-p-1331.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-panerai-radiomir-vintage-montres-e4b4-p-1330.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-populaire-iwc-big-pilot-7-jours-power-reserve-or-rose-cas-tourneau-montres-e79c-p-912.html |
| http://www.hublotwatches.ac.cn/fr/aaa-vintage-replica-panerai-luminor-montres-2d04-p-1328.html |
| http://www.hublotwatches.ac.cn/fr/iwc-c-5.html |
| http://www.hublotwatches.ac.cn/fr/manuel-aaa-réplique-parfaite-iwc-big-pilot-winding-boîtier-en-or-avec-montres-cadran-noir-c657-p-908.html |
| http://www.hublotwatches.ac.cn/fr/mouvement-sealand-aaa-replica-fantaisie-panerai-luminor-avec-lion-montres-revêtement-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/fr/réplique-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/ie/6497-lámhleabhar-gluaiseacht-aaa-macasamhail-gorgeous-panerai-ra-p-1243.html |
| http://www.hublotwatches.ac.cn/ie/7-days-aaa-macasamhail-coitianta-iwc-píolótach-big-cúlchiste-pow-p-912.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-coitianta-panerai-luminor-fairí-c646-p-1300.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-cool-panerai-luminor-fairí-c30e-p-1208.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-iwc-píolótach-chronograph-gluaiseacht-rose-p-881.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-panerai-luminor-fairí-585e-p-1223.html |

| |
|---|
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-panerai-luminor-fairí-9ec9-p-1226.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-panerai-luminor-marina-unitas-6497-gluaise-p-1218.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-panerai-uaireadóirí-radiomir-db16-p-1229.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-foirfe-panerai-luminor-marina-unitas-6497-gluais-p-1279.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-gorgeous-panerai-luminor-fairí-25fb-p-1239.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-gorgeous-panerai-luminor-fairí-2d15-p-1240.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-gorgeous-panerai-luminor-fairí-c9eb-p-1242.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-gorgeous-panerai-luminor-marina-pam-113-swan-mui-p-1234.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-gorgeous-panerai-luminor-marina-unitas-6497-glua-p-1236.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-iwc-saint-exupery-gorgeous-chronograph-uathoibrí-p-891.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mhór-panerai-luminor-fairí-5073-p-1255.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mhór-panerai-radiomir-tourbillon-uathoibríoch-di-p-1257.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mhór-panerai-uaireadóirí-radiomir-080f-p-1261.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mhór-panerai-uaireadóirí-radiomir-db0e-p-1258.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mhór-panerai-uaireadóirí-radiomir-e0da-p-1259.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-panerai-luminor-fairí-dc7e-p-1270.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-panerai-luminor-fairí-ffff-p-1271.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-ferrari-cool-rattapante-chronograph-uath-p-1203.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-ferrari-fancy-rattapante-chronograph-uat-p-1217.html |

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-ferrari-nuaaimseartha-rattapante-chrono-p-1262.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-coitianta-arktos-gmt-uathoibríoc-p-1291.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-cool-arktos-pam-092-le-uaireadói-p-1205.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-fancy-pam-241-oibre-power-cúlchi-p-1220.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-foirfe-pam-089-antracite-marina-p-1280.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-gmt-coitianta-uathoibríoch-le-du-p-1292.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-gmt-gorgeous-uaireadóirí-tíotáin-p-1233.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-gmt-pam-cool-88-uaireadóirí-glua-p-1206.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-nuaaimseartha-pam-243-1000m-bái-p-1269.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-vintage-arktos-gmt-uathoibríoch-p-1318.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-vintage-slytech-chronograph-glua-p-1324.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-panerai-uaireadóirí-radiomir-84d-p-1315.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-panerai-luminor-fairí-2259-p-1329.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-panerai-luminor-fairí-2d04-p-1328.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-panerai-radiomir-uathoibríoch-diamond-be-p-1327.html

http://www.hublotwatches.ac.cn/ie/aaa-replica-fancy-panerai-radiomir-watches-30de-p-1228.html

http://www.hublotwatches.ac.cn/ie/macasamhail-panerai-c-8.html?page=2&sort=20a

http://www.hublotwatches.ac.cn/it/aaa-fancy-replica-panerai-luminor-sealand-movimento-con-orologi-lion-rivestimento-a5ca-p-1221.html

http://www.hublotwatches.ac.cn/it/aaa-replica-iwc-aquatimer-chrono-splendida-cousteau-divers-bianco-automatico-dial-orologi-bd89-p-885.html

| |
|---|
| http://www.hublotwatches.ac.cn/it/aaa-replica-orologi-panerai-radiomir-popolari-6526-p-1303.html |
| http://www.hublotwatches.ac.cn/it/aaa-replica-vintage-panerai-orologi-luminor-2259-p-1329.html |
| http://www.hublotwatches.ac.cn/it/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/jp/aaa-replica-fancy-panerai-radiomir-watches-30de-p-1228.html |
| http://www.hublotwatches.ac.cn/jp/aaa-replica-quintessential-panerai-luminor-watches-c447-p-1311.html |
| http://www.hublotwatches.ac.cn/jp/aaaのレプリカiwcの人気のサンテグジュペリクロノグラフムーブメントブラウンダイヤルの腕時計-5780-p-915.html |
| http://www.hublotwatches.ac.cn/jp/aaaのレプリカiwcの人気のサンテグジュペリパワーリザーブワーキング自動arコートの腕時計-a174-p-916.html |
| http://www.hublotwatches.ac.cn/jp/aaaのレプリカクイントエッセンシャルiwcのビッグパイロット7デイズパワーリザーブ父&#038-アンプ息子限定版の腕時計-d4f4-p-917.html |
| http://www.hublotwatches.ac.cn/jp/aaaのレプリカパーフェクトiwcサン·テグジュペリのクロノグラフムーブメントローズゴールデンケースの腕時計-5947-p-910.html |
| http://www.hublotwatches.ac.cn/jp/aaaのレプリカファンシーiwcのパイロットクロノグラフムーブメントローズゴールドケースの腕時計-48e1-p-881.html |
| http://www.hublotwatches.ac.cn/jp/ブラックダイヤルの腕時計では自動aaaのレプリカゴージャスiwcダ·ヴィンチパーペチュアルカレンダー-d2f8-p-888.html |
| http://www.hublotwatches.ac.cn/jp/レプリカiwc-c-5.html |
| http://www.hublotwatches.ac.cn/jp/ローズゴールドケースtourneau時計とaaaのレプリカ人気のiwcのビッグパイロット7デイズパワーリザーブ-e79c-p-912.html |
| http://www.hublotwatches.ac.cn/jp/文字盤ブラック腕時計でaaaのレプリカクールiwcのダヴィンチ自動-8f7c-p-872.html |
| http://www.hublotwatches.ac.cn/nl/aaa-replica-panerai-luminor-populaire-horloges-44b1-p-1297.html |
| http://www.hublotwatches.ac.cn/nl/aaa-replica-panerai-luminor-populaire-pam-088-marina-gmt-met-movement-watches-8bbb-p-1293.html |

| |
|---|
| http://www.hublotwatches.ac.cn/nl/aaa-replica-panerai-luminor-sealand-fancy-movement-met-lion-coating-horloges-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/nl/aaa-replica-perfect-panerai-radiomir-automatische-diamant-bezel-en-markeren-met-zwarte-dial-horloges-56cd-p-1286.html |
| http://www.hublotwatches.ac.cn/nl/aaa-replica-perfect-panerai-radiomir-horloges-10a6-p-1288.html |
| http://www.hublotwatches.ac.cn/nl/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/nl/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-cool-iwc-da-vinci-perpetual-calendar-automatisk-med-hvit-dial-klokker-685b-p-874.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-cool-panerai-luminor-arktos-pam-092-med-bevegelse-klokker-bc00-p-1205.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-cool-panerai-luminor-klokker-962d-p-1213.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-cool-panerai-luminor-klokker-d496-p-1210.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-fancy-panerai-luminor-klokker-0700-p-1227.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-fancy-panerai-radiomir-klokker-db16-p-1229.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-flott-panerai-ferrari-automatisk-med-svart-dial-og-stropp-klokker-bafa-p-1248.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-flott-panerai-luminor-marina-unitas-6497-movement-manuell-klokker-4c4b-p-1250.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-jobb-panerai-luminor-sealand-movement-med-lion-coating-klokker-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-komne-iwc-big-pilot-7-dager-kraftreserve-father-amp-son-limited-edition-klokker-d4f4-p-917.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-populære-iwc-saint-exupery-chronograph-movement-brown-dial-klokker-5780-p-915.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-populære-panerai-luminor-pam-088-marina-gmt-med-bevegelse-klokker-8bbb-p-1293.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-quintessential-panerai-luminor-klokker-12b4-p-1310.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-stor-panerai-radiomir-klokker-db0e-p-1258.html |

| |
|---|
| http://www.hublotwatches.ac.cn/no/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/no/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-extravagantes-panerai-luminor-relógios-05aa-p-1224.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-extravagantes-panerai-luminor-relógios-585e-p-1223.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-fantasia-iwc-aquatimer-trabalho-cronógrafo-com-dial-azul-e-pulseira-de-borracha-relógios-0835-p-877.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-fantasia-panerai-luminor-sealand-movimento-com-leão-revestimento-relógios-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-legal-iwc-saint-exupery-cronógrafo-automático-com-mostrador-preto-relógios-d59d-p-873.html |
| http://www.hublotwatches.ac.cn/pt/aaa-replica-perfect-panerai-luminor-working-power-reserve-automatic-with-white-dial-watches-4236-p-1285.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-perfeita-panerai-luminor-gmt-automática-com-blue-dial-stainless-steel-relógios-correia-2c77-p-1289.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-perfeita-panerai-luminor-pam-089-antracite-marina-gmt-com-movimento-relógios-905f-p-1280.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-perfeita-panerai-radiomir-preto-seal-com-unitas-6497-swan-relógios-pescoço-da48-p-1287.html |
| http://www.hublotwatches.ac.cn/pt/bezel-diamante-aaa-réplica-perfeita-panerai-radiomir-automático-e-marcar-com-relógios-mostrador-preto-56cd-p-1286.html |
| http://www.hublotwatches.ac.cn/pt/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/pt/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/replica-iwc-c-5.html?page=3&sort=20a |
| http://www.hublotwatches.ac.cn/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/ru/aaa-реплики-Великолепная-iwc-da-vinci-perpetual-calendar-Автоматическая-золота-с-черным-циферблатом-часы-d670-p-887.html |
| http://www.hublotwatches.ac.cn/ru/aaa-реплики-Великолепная-iwc-Большой-Пилот-Автоматическая-с-черным-циферблатом-часы-8e2a-p-886.html |

| |
|---|
| http://www.hublotwatches.ac.cn/ru/aaa-реплики-Необычные-panerai-luminor-sealand-Движение-со-львом-Лакокрасочные-часы-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/ru/aaa-реплики-Современный-panerai-luminor-daylight-рабочей-хронограф-С-часы-развертывания-2225-p-1264.html |
| http://www.hublotwatches.ac.cn/ru/aaa-реплики-Урожай-iwc-pilot-chrono-3717-Автоматическая-с-черным-циферблатом-же-шасси-автоматическое-движение-часы-6b67-p-925.html |
| http://www.hublotwatches.ac.cn/ru/Реплика-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/ru/Реплика-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-cool-iwc-big-pilot-automatic-med-svart-urtavla-klockor-ddd4-p-871.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-cool-panerai-ferrari-rattapante-chronograph-automatic-med-yellow-dial-klockor-877e-p-1203.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-iwc-pilot-chrono-3717-automatisk-med-vit-urtavla-samma-chassi-som-rörelse-klockor-d40a-p-880.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-panerai-ferrari-chronograph-automatic-med-svart-urtavla-och-rem-klockor-5e9b-p-1216.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-panerai-luminor-sealand-rörelse-med-lion-coating-klockor-a5ca-p-1221.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-perfect-panerai-ferrari-rattapante-chronograph-automatic-med-yellow-dial-klockor-4a8f-p-1278.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-perfect-panerai-luminor-marina-unitas-6497-rörelsen-med-svart-urtavla-antireflexbehandling-klockor-1254-p-1279.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-perfect-panerai-luminor-pam-089-antracite-marina-gmt-med-rörelse-klockor-905f-p-1280.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-quintessential-panerai-radiomir-klockor-84d5-p-1315.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-vintage-panerai-ferrari-scuderia-fer0014-flyback-med-svart-kolfiber-style-klockor-33b7-p-1317.html |
| http://www.hublotwatches.ac.cn/sv/replica-iwc-c-5.html |
| http://www.hublotwatches.ac.cn/sv/replica-panerai-c-8.html |

http://www.hublotwatches.ac.cn/aaa-replica-cool-iwc-aquatimer-chrono-cousteau-divers-automatic-white-dial-watches-ace4-p-870.html

http://www.hublotwatches.ac.cn/aaa-replica-great-iwc-aquatimer-chrono-automatic-with-black-dial-and-rubber-strap-watches-c59f-p-894.html

http://www.hublotwatches.ac.cn/aaa-replica-quintessential-iwc-pilot-chronograph-movement-rose-gold-case-watches-a0b0-p-920.html

http://www.hublotwatches.ac.cn/pt/aaa-réplica-fantasia-iwc-pilot-chronograph-movimento-rosa-case-gold-relógios-48e1-p-881.html

http://www.hublotwatches.ac.cn/es/aaa-replica-gran-iwc-saint-exupery-cronógrafo-automático-con-esfera-azul-relojes-número-a731-p-897.html

http://www.hublotwatches.ac.cn/es/aaa-replica-excelencia-caja-de-titanio-iwc-aquatimer-chronno-automático-con-negro-dial-relojes-b815-p-918.html

http://www.hublotwatches.ac.cn/fr/aaa-réplique-moderne-iwc-big-pilot-automatique-avec-cadran-noir-bracelet-brun-montres-b30b-p-902.html

http://www.hublotwatches.ac.cn/de/aaa-replica-coole-iwc-aqua-chrono-cousteau-divers-automatic-white-dial-uhren-ace4-p-870.html

http://www.hublotwatches.ac.cn/aaa-replica-fancy-iwc-da-vinci-chronograph-automatic-with-white-dial-watches-1f0f-p-878.html

http://www.hublotwatches.ac.cn/aaa-replica-fancy-iwc-da-vinci-perpetual-calendar-automatic-with-black-dial-watches-b987-p-879.html

http://www.hublotwatches.ac.cn/aaa-replica-quintessential-iwc-saint-exupery-working-chronograph-with-black-dial-watches-e792-p-923.html

http://www.hublotwatches.ac.cn/ru/ааа-реплики-Популярные-iwc-da-vinci-perpetual-calendar-Автоматическая-с-черным-часы-набора-b6f2-p-913.html

http://www.hublotwatches.ac.cn/aaa-replica-vintage-iwc-saint-exupery-chronograph-automatic-with-brown-dial-watches-8cac-p-927.html

http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-iwc-da-vinci-perpetual-calendar-automatic-with-white-dial-watches-bf58-p-889.html

http://www.hublotwatches.ac.cn/aaa-replica-popular-iwc-saint-exupery-chronograph-automatic-with-white-dial-watches-d10e-p-914.html

http://www.hublotwatches.ac.cn/aaa-replica-fancy-iwc-saint-exupery-working-chronograph-with-black-dial-watches-3632-p-884.html

http://www.hublotwatches.ac.cn/aaa-replica-popular-iwc-saint-exupery-power-reserve-working-automatic-ar-coating-watches-a174-p-916.html

http://www.hublotwatches.ac.cn/aaa-replica-popular-iwc-da-vinci-perpetual-calendar-automatic-with-black-dial-watches-b6f2-p-913.html

http://www.hublotwatches.ac.cn/aaa-replica-cool-iwc-da-vinci-perpetual-calendar-automatic-with-white-dial-watches-685b-p-874.html

http://www.hublotwatches.ac.cn/aaa-replica-great-iwc-saint-exupery-chronograph-automatic-with-white-dial-number-watches-c12b-p-898.html

http://www.hublotwatches.ac.cn/aaa-replica-perfect-iwc-da-vinci-working-chronograph-with-white-dial-watches-d133-p-909.html

http://www.hublotwatches.ac.cn/aaa-replica-modern-iwc-big-pilot-7-days-automatic-with-white-dial-new-version-watches-533f-p-901.html

http://www.hublotwatches.ac.cn/aaa-replica-popular-iwc-saint-exupery-chronograph-movement-brown-dial-watches-5780-p-915.html

http://www.hublotwatches.ac.cn/aaa-replica-modern-iwc-da-vinci-working-chronograph-rose-gold-marking-with-white-dial-watches-307f-p-904.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-avgörande-iwc-saint-exupery-arbetar-kronograf-med-svart-urtavla-klockor-e792-p-923.html

http://www.hublotwatches.ac.cn/ru/aaa-реплики-Наиболее-существенный-iwc-da-vinci-Автоматическая-с-белым-циферблатом-часы-bc50-p-919.html

http://www.hublotwatches.ac.cn/ru/aaa-реплики-Популярные-iwc-Большой-pilot-7-дней-мощность-Забронировать-с-розового-золота-tourneau-часы-e79c-p-912.html

http://www.hublotwatches.ac.cn/ru/aaa-реплики-Наиболее-существенный-iwc-СентЭкзюпери-хронограф-Автоматическая-с-черным-циферблатом-Количество-часы-e85a-p-921.html

http://www.hublotwatches.ac.cn/ar/aaa-طبـق-الاصـل-iwc-سـانت-سـوبيري-اكـــــول-كـرونوغراف-أوتوماتيكيـــــة-الـمع-p-873.html

http://www.hublotwatches.ac.cn/es/aaa-replica-iwc-big-pilot-gran-calendario-perpetuo-dial-azul-con-ar-coating-nuevos-relojes-versión-ff5f-p-896.html

http://www.hublotwatches.ac.cn/no/aaa-replica-perfect-iwc-saint-exupery-chronograph-movement-rose-gylne-case-klokker-5947-p-910.html

http://www.hublotwatches.ac.cn/da/aaa-replica-populære-iwc-big-pilot-7-dage-gangreserve-med-rose-g-p-912.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-cool-iwc-da-vinci-uathoibríoch-le-fairí-dubh-dia-p-872.html

http://www.hublotwatches.ac.cn/no/aaa-replica-populære-iwc-big-pilot-7-dager-kraftreserve-med-rose-gold-veske-tourneau-klokker-e79c-p-912.html

http://www.hublotwatches.ac.cn/da/aaa-replica-cool-iwc-big-pilot-automatisk-med-sorte-ring-ure-dd-p-871.html

http://www.hublotwatches.ac.cn/it/aaa-fancy-replica-iwc-da-vinci-chronograph-automatic-con-quadrante-bianco-orologi-1f0f-p-878.html

http://www.hublotwatches.ac.cn/fi/aaa-replica-modern-iwc-big-pilot-automaattinen-kanssa-musta-soit-p-902.html

http://www.hublotwatches.ac.cn/jp/ブルーダイヤル番号の腕時計ではaaaのレプリカグレートiwcサンテグジュペリクロノグラフオートマティック-a731-p-897.html

http://www.hublotwatches.ac.cn/jp/文字盤ブラック腕時計でaaaのレプリカファンシーiwcサンテグジュペリ働くクロノグラフ-3632-p-884.html

http://www.hublotwatches.ac.cn/jp/ブルーダイヤルarコートの腕時計でaaaのレプリカファンシーiwcサンテグジュペリの自動-226e-p-883.html

http://www.hublotwatches.ac.cn/jp/ブラックダイヤルの腕時計とゴールドケースワインディングaaaレプリカパーフェクトiwcのビッグパイロットマニュアル-c657-p-908.html

http://www.hublotwatches.ac.cn/jp/ブラックダイヤル番号の腕時計ではaaaのレプリカクイントエッセンシャルiwcサンテグジュペリクロノグラフオートマティック-e85a-p-921.html

http://www.hublotwatches.ac.cn/jp/ブルーダイヤル時計付きaaaのレプリカクイントエッセンシャルiwcサンテグジュペリクロノグラフオートマティック-5933-p-922.html

http://www.hublotwatches.ac.cn/jp/ホワイトダイヤルの腕時計ではaaaのレプリカグレートiwcのビッグパイロットオートマチック-92a9-p-895.html

http://www.hublotwatches.ac.cn/jp/文字盤ブラック腕時計でaaaのレプリカiwcのaquatimerクイントエッセンシャルchronno自動チタニウムケース-b815-p-918.html

http://www.hublotwatches.ac.cn/jp/文字盤ブラック腕時計でaaaのレプリカクールiwcのビッグパイロットオートマチック-ddd4-p-871.html

http://www.hublotwatches.ac.cn/jp/自動ホワイト腕時計ダイヤルaaaのレプリカiwcのaquatimerクロノゴージャスクストーダイバーズ-bd89-p-885.html

http://www.hublotwatches.ac.cn/jp/文字盤ブラック腕時計でaaaのレプリカゴージャスiwcダ·ヴィンチパーペチュアルカレンダー自動ゴールドケース-d670-p-887.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-iwc-píolótach-big-7-days-power-cú-p-917.html

http://www.hublotwatches.ac.cn/jp/aaaのレプリカiwcのaquatimerクロノ現代クストーダイバーズクロノグラフオートマティックブラックの腕時計-0bce-p-900.html

http://www.hublotwatches.ac.cn/jp/文字盤ブラック腕時計でaaaのレプリカクールiwcサン·テグジュペリクロノグラフオートマティック-d59d-p-873.html

http://www.hublotwatches.ac.cn/jp/ホワイトダイヤルの腕時計では自動aaaのレプリカゴージャスiwcダ·ヴィンチパーペチュアルカレンダー-bf58-p-889.html

http://www.hublotwatches.ac.cn/jp/ホワイトダイヤルの腕時計では自動aaaのレプリカクールiwcダ·ヴィンチパーペチュアルカレンダー-685b-p-874.html

http://www.hublotwatches.ac.cn/jp/ブラックダイヤルの腕時計では自動aaaのレプリカ人気iwcダ·ヴィンチパーペチュアルカレンダー-b6f2-p-913.html

http://www.hublotwatches.ac.cn/jp/文字盤ブラック腕時計でaaaのレプリカヴィンテージiwcのサンテグジュペリクロノグラフオートマティック-25cd-p-928.html

http://www.hublotwatches.ac.cn/jp/aaaのレプリカiwcのパイロットクロノファンシーは3717自動とホワイトの時計と同じシャーシをダイヤル-d40a-p-880.html

http://www.hublotwatches.ac.cn/jp/ブラックダイヤルをaaaのレプリカiwcのaquatimerクロノグレート自動およびラバーストラップの腕時計-c59f-p-894.html

http://www.hublotwatches.ac.cn/jp/ホワイトダイヤルの腕時計ではaaaのレプリカ現代のiwcダ·ヴィンチパーペチュアルカレンダー自動ゴールドケース-d998-p-903.html

http://www.hublotwatches.ac.cn/jp/ホワイトダイヤルの腕時計ではaaaのレプリカファンシーiwcダ·ヴィンチ·オートマティック-1f0f-p-878.html

http://www.hublotwatches.ac.cn/jp/ホワイトダイヤルの腕時計とマーキングaaaのレプリカ現代のiwcダヴィンチ働くクロノグラフローズゴールド-307f-p-904.html

http://www.hublotwatches.ac.cn/jp/aaaのレプリカクイントエッセンシャルiwc
のパイロットクロノグラフムーブメントローズゴールドケースの腕時計-a0b0-p-
920.html

http://www.hublotwatches.ac.cn/jp/自動ホワイト腕時計ダイヤルaaaのレプリカ
クールiwcのaquatimerクロノクストーダイバーズ-ace4-p-870.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-cool-
pam-241-oibre-power-cúlchis-p-1207.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-vintage-
uaireadóirí-radiomir-e4b4-p-1330.html

http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-luminor-
watches-c9eb-p-1242.html

http://www.hublotwatches.ac.cn/aaa-replica-fancy-piaget-altiplano-xl-
movement-diamond-marking-watches-8873-p-1338.html

http://www.hublotwatches.ac.cn/no/aaa-replica-modern-panerai-luminor-
base-pam112-unitas-6497-movement-klokker-4ab8-p-1263.html

http://www.hublotwatches.ac.cn/de/aaa-replica-beliebte-panerai-luminor-
submersible-pam24-bewegung-uhren-ac77-p-1296.html

http://www.hublotwatches.ac.cn/de/aaa-replica-klassiker-panerai-luminor-
chronograph-uhren-slytech-e105-p-1324.html

http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-radiomir-
watches-9a32-p-1331.html

http://www.hublotwatches.ac.cn/aaa-replica-vintage-piaget-altiplano-
movement-rose-gold-case-with-diamond-watches-a990-p-1375.html

http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-piaget-dream-team-
no1-diamond-bezel-with-white-dial-watches-1610-p-1345.html

http://www.hublotwatches.ac.cn/no/aaa-replica-modern-piaget-altiplano-
movement-rose-gold-veske-med-blå-ring-klokker-e67c-p-1355.html

http://www.hublotwatches.ac.cn/es/aaa-replica-gran-piaget-altiplano-caja-
oro-movimiento-con-bisel-de-diamantes-relojes-5cde-p-1350.html

http://www.hublotwatches.ac.cn/es/aaa-replica-excelencia-piaget-altiplano-
movimiento-diamond-bisel-con-relojes-esfera-blanca-fdc7-p-1368.html

http://www.hublotwatches.ac.cn/es/aaa-réplica-moderna-piaget-altiplano-
movimiento-diamond-bisel-con-negro-dial-relojes-35dd-p-1353.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-cool-piaget-dream-team-
no1with-diamond-bezel-black-dial-klockor-2b19-p-1333.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-vintage-piaget-altiplano-
rörelse-guld-i-mål-med-diamond-bezel-klockor-4a04-p-1373.html

| |
|---|
| http://www.hublotwatches.ac.cn/es/aaa-replica-gorgeous-piaget-altiplano-caja-oro-movimiento-con-bisel-de-diamantes-relojes-3d57-p-1343.html |
| http://www.hublotwatches.ac.cn/ie/macasamhail-piaget-c-9.html |
| http://www.hublotwatches.ac.cn/es/aaa-réplica-moderna-piaget-altiplano-caja-oro-movimiento-con-bisel-de-diamantes-relojes-a695-p-1354.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-fresca-piaget-altiplano-movimiento-de-oro-rosa-bisel-de-diamantes-relojes-cf97-p-1334.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-gorgeous-piaget-altiplano-caja-oro-movimiento-con-bisel-de-diamantes-relojes-36e8-p-1344.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-great-piaget-altiplano-rörelse-guld-i-mål-med-diamond-bezel-klockor-30d5-p-1351.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-piaget-altiplano-gluaiseacht-diam-p-1368.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-vintage-piaget-altiplano-rörelse-rose-gold-case-med-diamond-klockor-a990-p-1375.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-moderne-piaget-altiplano-xl-handaufzug-mit-weißem-zifferblatt-uhren-4d87-p-1356.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mór-piaget-altiplano-cás-Óir-gluaiseacht-le-diam-p-1350.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-de-lujo-piaget-altiplano-movimiento-de-oro-rosa-con-diamantes-relojes-e670-p-1336.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-gorgeous-piaget-emperador-tourbillon-automático-con-negro-dial-nueva-versión-relojes-a6d6-p-1349.html |
| http://www.hublotwatches.ac.cn/es/replica-perfect-movimiento-upstream-piaget-aaa-con-esfera-blanca-relojes-2253-p-1362.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-avgörande-piaget-altiplano-rörelse-diamond-bezel-med-vit-urtavla-klockor-fdc7-p-1368.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-gorgeous-piaget-dream-team-no1with-diamond-bisel-esfera-blanca-relojes-381c-p-1346.html |
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-piaget-dream-team-no1-diamond-bezel-with-white-dial-watches-43c6-p-1371.html |
| http://www.hublotwatches.ac.cn/it/cassa-in-oro-movimento-aaa-replica-piaget-altiplano-moderno-con-lunetta-diamante-orologi-a695-p-1354.html |

| |
|---|
| http://www.hublotwatches.ac.cn/es/plata-relojes-aaa-replica-fantasía-piaget-emperador-skeleton-automático-case-7f46-p-1340.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-gorgeous-piaget-altiplano-rörelse-diamond-bezel-med-brown-dial-klockor-0f10-p-1342.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-vintage-piaget-upstream-movimiento-oro-rosa-caso-relojes-3e2b-p-1379.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-fancy-piaget-altiplano-bewegung-rose-gold-mit-weißem-zifferblatt-uhren-190a-p-1337.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-populaire-piaget-emperador-coussin-tourbillon-automatique-avec-cadran-blanc-montres-806a-p-1366.html |
| http://www.hublotwatches.ac.cn/fr/aaa-réplique-magnifique-piaget-emperador-tourbillon-automatique-avec-cadran-noir-nouvelle-version-montres-a6d6-p-1349.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-perfect-piaget-emperador-tourbillon-automático-caja-oro-rosa-con-esfera-blanca-relojes-654e-p-1361.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-gorgeous-piaget-emperador-tourbillon-automatiske-ros-p-1348.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-popular-piaget-emperador-tourbillon-automatic-com-coussin-relógios-mostrador-branco-806a-p-1366.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-quintessential-iwc-pilot-chronograph-movimento-rosa-case-gold-relógios-a0b0-p-920.html |
| http://www.hublotwatches.ac.cn/fr/aaa-réplique-moderne-piaget-emperador-tourbillon-automatique-avec-cadran-blanc-nouvelle-version-montres-4281-p-1358.html |
| http://www.hublotwatches.ac.cn/fr/manuel-aaa-replica-fantaisie-piaget-emperador-enroulement-avec-cadran-blanc-montres-e290-p-1339.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-vintage-piaget-emperador-skeleton-automatic-rose-gold-case-klockor-35e2-p-1378.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-beliebte-iwc-saint-exupery-power-reserve-working-automatic-ar-coating-uhren-a174-p-916.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-vintage-piaget-upstream-rörelse-rose-gold-case-klockor-3e2b-p-1379.html |

http://www.hublotwatches.ac.cn/es/oro-rosa-relojes-aaa-replica-gorgeous-piaget-emperador-skeleton-automático-case-9abe-p-1347.html

http://www.hublotwatches.ac.cn/fi/aaa-replica-perfect-piaget-upstream-movement-valkoinen-soittaa-k-p-1362.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-fancy-sealand-gluaiseacht-le-lio-p-1221.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-foirfe-vintage-base-leagan-le-un-p-1282.html

http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-luminor-pam-241-working-power-reserve-automatic-watches-d126-p-1222.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-piaget-emperador-tourbillon-automatisk-med-vit-urtavla-ny-version-klockor-5e61-p-1341.html

http://www.hublotwatches.ac.cn/aaa-replica-quintessential-panerai-radiomir-pam-292-black-seal-with-unitas-6497-swan-neck-watches-c6f1-p-1312.html

http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-luminor-watches-962d-p-1213.html

http://www.hublotwatches.ac.cn/no/aaa-replica-vintage-iwc-saint-exupery-chronograph-automatisk-med-brown-dial-klokker-8cac-p-927.html

http://www.hublotwatches.ac.cn/sv/replica-panerai-c-8.html?page=2&sort=20a

http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-piaget-emperador-manuell-med-vit-urtavla-klockor-e290-p-1339.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-fancy-iwc-da-vinci-chronograph-uathoibríoch-le-u-p-878.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-gorgeous-piaget-emperador-tourbillon-automatisk-rose-gold-case-new-version-klockor-3da0-p-1348.html

http://www.hublotwatches.ac.cn/de/aaa-replica-piaget-upstream-perfekte-uhrwerk-mit-white-dial-uhren-2253-p-1362.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-perfect-piaget-emperador-automatisk-tourbillon-rose-gold-case-med-vit-urtavla-klockor-654e-p-1361.html

http://www.hublotwatches.ac.cn/aaa-replica-modern-panerai-luminor-watches-42ec-p-1272.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-ferrari-vintage-uathoibríoch-le-dial-dea-p-1316.html

| |
|---|
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-panerai-luminor-fairí-0cb9-p-1326.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-panerai-uaireadóirí-radiomir-fe9-p-1313.html |
| http://www.hublotwatches.ac.cn/fr/aaa-vintage-replica-panerai-ferrari-scuderia-fer0014-flyback-avec-fibre-de-carbone-noir-style-de-montres-33b7-p-1317.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-de-lujo-iwc-da-vinci-cronógrafo-automático-con-esfera-blanca-relojes-1f0f-p-878.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-panerai-radiomir-pam-292-black-sé-p-1312.html |
| http://www.hublotwatches.ac.cn/es/aaa-réplica-moderna-panerai-luminor-relojes-91ef-p-1273.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-panerai-luminor-marina-swan-muineál-unit-p-1321.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-nuaaimseartha-solas-lae-chronog-p-1264.html |
| http://www.hublotwatches.ac.cn/es/aaa-réplica-de-lujo-panerai-luminor-relojes-2e22-p-1225.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-luminor-marina-perfect-unitas-6497-movimiento-negro-dial-ar-coating-relojes-1254-p-1279.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-cool-panerai-luminor-klokker-0927-p-1209.html |
| http://www.hublotwatches.ac.cn/fr/aaa-replica-grande-panerai-luminor-marina-unitas-6497-mouvement-montres-manuel-4c4b-p-1250.html |
| http://www.hublotwatches.ac.cn/aaa-replica-great-iwc-big-pilot-automatic-with-white-dial-watches-92a9-p-895.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-marina-weinlese-unitas-6497-uhrwerk-hand-uhren-5e16-p-1323.html |
| http://www.hublotwatches.ac.cn/fi/aaa-replica-cool-panerai-luminor-pam-241-working-tehoreservi-aut-p-1207.html |
| http://www.hublotwatches.ac.cn/es/aaa-réplica-moderna-panerai-luminor-relojes-ffff-p-1271.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-foirfe-panerai-luminor-fairí-32e7-p-1283.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-panerai-radiomir-quintessential-relógios-84d5-p-1315.html |

http://www.hublotwatches.ac.cn/fr/aaa-réplique-moderne-panerai-luminor-pam-124-travail-réserve-montres-automatiques-f286-p-1266.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-cool-arktos-gmt-uathoibríoch-le-p-1204.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-quintessential-pam-239-lefty-bái-p-1305.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-nuaaimseartha-pam-222-geallta-b-p-1267.html

http://www.hublotwatches.ac.cn/no/aaa-replica-perfect-panerai-luminor-vintage-base-versjon-med-unitas-6497-movement-klokker-0a3b-p-1282.html

http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-submersible-pam24-movement-watches-ac77-p-1296.html

http://www.hublotwatches.ac.cn/pt/aaa-réplica-vintage-panerai-luminor-arktos-movimento-com-mostrador-preto-relógios-dc3b-p-1319.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-marina-groß-unitas-6497-uhrwerk-mit-schwarz-sandwich-uhren-fc5d-p-1251.html

http://www.hublotwatches.ac.cn/aaa-replica-great-panerai-luminor-pam-252-north-pole-gmt-with-swiss-movement-watches-d68a-p-1252.html

http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-luminor-arktos-gmt-automatic-with-blue-dial-same-structure-as-movement-watches-dae9-p-1204.html

http://www.hublotwatches.ac.cn/aaa-replica-perfect-panerai-luminor-pam-089-antracite-marina-gmt-with-movement-watches-905f-p-1280.html

http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-watches-ec4c-p-1301.html

http://www.hublotwatches.ac.cn/aaa-replica-perfect-panerai-luminor-gmt-automatic-with-blue-dial-stainless-steel-strap-watches-2c77-p-1289.html

http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-radiomir-watches-6526-p-1303.html

http://www.hublotwatches.ac.cn/aaa-replica-perfect-panerai-luminor-marina-unitas-6497-movement-with-black-dial-ar-coating-watches-1254-p-1279.html

http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-luminor-pam-222-regatta-movement-watches-463e-p-1237.html

| |
|---|
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-panerai-luminor-pam-241-working-power-reserve-automatic-watches-cfa4-p-1306.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-radiomir-watches-0c38-p-1304.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-luminor-watches-2d15-p-1240.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-luminor-watches-16c5-p-1211.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-luminor-watches-c30e-p-1208.html |
| http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-luminor-pam-233-8-days-gmt-automatic-with-blue-dial-watches-935c-p-1294.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-luminor-arktos-pam-092-with-movement-watches-bc00-p-1205.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-luminor-watches-9ec9-p-1226.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-luminor-pam-289-gmt-10-days-working-power-reserve-dome-watches-2d09-p-1238.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-luminor-gmt-pam-88-movement-watches-dbb3-p-1206.html |
| http://www.hublotwatches.ac.cn/aaa-replica-modern-panerai-luminor-pam-089-marina-gmt-with-movement-watches-db2b-p-1268.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-luminor-watches-d496-p-1210.html |
| http://www.hublotwatches.ac.cn/aaa-replica-perfect-panerai-radiomir-black-seal-with-unitas-6497-swan-neck-watches-da48-p-1287.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-luminor-marina-unitas-6497-movement-watches-12de-p-1235.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-radiomir-working-chronograph-with-blue-dial-new-version-watches-964a-p-1230.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-luminor-marina-pam-113-swan-neck-unitas-6497-watches-b58a-p-1234.html |
| http://www.hublotwatches.ac.cn/aaa-replica-modern-panerai-luminor-marina-swan-neck-unitas-6497-movement-watches-8e01-p-1265.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-vintage-panerai-luminor-relojes-0cb9-p-1326.html |

| |
|---|
| http://www.hublotwatches.ac.cn/es/aaa-replica-gorgeous-panerai-luminor-relojes-25fb-p-1239.html |
| http://www.hublotwatches.ac.cn/es/aaa-réplica-de-lujo-panerai-luminor-relojes-585e-p-1223.html |
| http://www.hublotwatches.ac.cn/aaa-replica-modern-panerai-radiomir-watches-aee7-p-1275.html |
| http://www.hublotwatches.ac.cn/aaa-replica-modern-panerai-radiomir-watches-9e9a-p-1276.html |
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-panerai-luminor-watches-c447-p-1311.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-radiomir-watches-1a15-p-1214.html |
| http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-radiomir-watches-b566-p-1245.html |
| http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-radiomir-watches-30de-p-1228.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-fresca-panerai-luminor-pam-241-de-trabajo-de-reserva-relojes-automáticos-b234-p-1207.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-vintage-panerai-luminor-marina-unitas-6497-movimiento-relojes-manuales-5e16-p-1323.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-luminor-watches-0cb9-p-1326.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-luminor-watches-2259-p-1329.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-radiomir-watches-e4b4-p-1330.html |
| http://www.hublotwatches.ac.cn/aaa-replica-quintessential-panerai-luminor-watches-4fe6-p-1309.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-excelencia-panerai-luminor-pam-241-de-trabajo-de-reserva-relojes-automáticos-cfa4-p-1306.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-radiomir-watches-ce2b-p-1215.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-vintage-panerai-luminor-relógios-0cb9-p-1326.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-vintage-panerai-radiomir-klokker-9a32-p-1331.html |
| http://www.hublotwatches.ac.cn/es/aaa-réplica-de-lujo-panerai-luminor-relojes-05aa-p-1224.html |

http://www.hublotwatches.ac.cn/es/aaa-réplica-moderna-panerai-luminor-marina-pam-089-gmt-con-el-movimiento-relojes-db2b-p-1268.html

http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-luminor-watches-2d04-p-1328.html

http://www.hublotwatches.ac.cn/es/aaa-replica-gorgeous-panerai-luminor-relojes-84db-p-1241.html

http://www.hublotwatches.ac.cn/no/aaa-replica-cool-panerai-luminor-klokker-16c5-p-1211.html

http://www.hublotwatches.ac.cn/ru/aaa-реплики-Большой-panerai-luminor-pam-252-Северный-полюс-gmt-С-Швейцарский-механизм-часы-d68a-p-1252.html

http://www.hublotwatches.ac.cn/es/aaa-replica-fresca-panerai-luminor-arktos-gmt-automático-con-esfera-azul-misma-estructura-relojes-movimiento-dae9-p-1204.html

http://www.hublotwatches.ac.cn/pt/aaa-réplica-linda-panerai-radiomir-relógios-0eed-p-1244.html

http://www.hublotwatches.ac.cn/pt/aaa-réplica-panerai-radiomir-quintessential-relógios-1fe3-p-1314.html

http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-luminor-marina-swan-neck-unitas-6497-movement-watches-7a48-p-1321.html

http://www.hublotwatches.ac.cn/fr/aaa-replica-grands-panerai-luminor-montres-ac7a-p-1253.html

http://www.hublotwatches.ac.cn/no/aaa-replica-cool-panerai-radiomir-klokker-1a15-p-1214.html

http://www.hublotwatches.ac.cn/no/aaa-replica-popular-panerai-luminor-klokker-ec4c-p-1301.html

http://www.hublotwatches.ac.cn/no/aaa-replica-jobb-panerai-luminor-marina-unitas-6497-movement-pvd-case-klokker-f1b3-p-1218.html

http://www.hublotwatches.ac.cn/de/aaa-replica-fancy-panerai-radiomir-watches-30de-p-1228.html

http://www.hublotwatches.ac.cn/no/aaa-replica-flott-panerai-luminor-pam-252-nordpolen-gmt-med-sveitsiske-bevegelse-klokker-d68a-p-1252.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-fancy-panerai-luminor-klockor-2e22-p-1225.html

http://www.hublotwatches.ac.cn/fr/aaa-replica-populaire-panerai-luminor-automatique-avec-cadran-noir-40mm-montres-b0a3-p-1292.html

http://www.hublotwatches.ac.cn/fr/aaa-réplique-parfaite-panerai-luminor-gmt-automatique-avec-cadran-bleu-bracelet-en-acier-inoxydable-montres-2c77-p-1289.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-gorgeous-panerai-luminor-klockor-c9eb-p-1242.html

http://www.hublotwatches.ac.cn/fr/aaa-réplique-panerai-luminor-pam-populaire-233-8-days-gmt-automatic-avec-montres-bleus-de-numérotation-935c-p-1294.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-gorgeous-panerai-luminor-marina-unitas-6497-rörelsen-med-brown-dial-klockor-f53f-p-1236.html

http://www.hublotwatches.ac.cn/fr/aaa-réplique-panerai-luminor-pam-quintessential-239-lefty-submersible-avec-le-mouvement-montres-0c03-p-1305.html

http://www.hublotwatches.ac.cn/no/aaa-replica-cool-panerai-radiomir-klokker-ce2b-p-1215.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-panerai-luminor-marina-militare-unitas-6-p-1320.html

http://www.hublotwatches.ac.cn/no/aaa-replica-jobb-panerai-luminor-marina-med-unitas-6497-movement-full-titanium-coating-klokker-7b0a-p-1219.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-panerai-uaireadóirí-radiomir-aee-p-1275.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-cool-panerai-luminor-gmt-pam-88-riktning-klockor-dbb3-p-1206.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-ursnygga-panerai-radiomir-klockor-0eed-p-1244.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-gorgeous-panerai-luminor-fairi-84db-p-1241.html

http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-radiomir-frescos-relojes-1a15-p-1214.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-vintage-panerai-luminor-klockor-2d04-p-1328.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-panerai-luminor-fairi-91ef-p-1273.html

http://www.hublotwatches.ac.cn/fr/aaa-replica-cool-panerai-luminor-pam-88-montres-mouvement-dbb3-p-1206.html

http://www.hublotwatches.ac.cn/es/aaa-réplica-moderna-panerai-luminor-base-pam112-unitas-6497-relojes-movimiento-4ab8-p-1263.html

| |
|---|
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-panerai-luminor-fairí-8d97-p-1307.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-luminor-marina-unitas-6497-movement-manual-watches-5e16-p-1323.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-luminor-sumergibles-populares-pam24-movimiento-relojes-ac77-p-1296.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-stor-panerai-radiomir-klokker-e0da-p-1259.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-panerai-uaireadóirí-radiomir-2fc-p-1277.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-radiomir-uhren-fancy-db16-p-1229.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-uhren-fancy-9ec9-p-1226.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-luminor-marina-militare-unitas-6497-movement-manual-watches-892e-p-1320.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-quintessential-panerai-luminor-fairí-4e7f-p-1308.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-panerai-luminor-marina-swan-neck-unitas-6497-movement-watches-a22b-p-1322.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-vintage-panerai-radiomir-automatisk-diamond-bezel-och-märkning-med-svart-urtavla-klockor-35e8-p-1327.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-quintessential-panerai-luminor-watches-c447-p-1311.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-luminor-marina-modern-cisne-cuello-unitas-6497-relojes-movimiento-8e01-p-1265.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-vintage-panerai-luminor-fairí-7f4f-p-1325.html |
| http://www.hublotwatches.ac.cn/da/aaa-replica-store-panerai-luminor-marina-unitas-6497-movement-ma-p-1250.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-cool-panerai-radiomir-1936-swan-neck-unitas-6497-movement-klokker-50c5-p-1212.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-uhren-quintessential-12b4-p-1310.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-moderne-panerai-luminor-base-pam112-unitas-6497-uhrwerk-uhren-4ab8-p-1263.html |

http://www.hublotwatches.ac.cn/fr/aaa-réplique-moderne-panerai-luminor-submersible-pam-243-1000m-avec-montres-mouvement-659b-p-1269.html

http://www.hublotwatches.ac.cn/no/aaa-replica-moderne-panerai-radiomir-klokker-aee7-p-1275.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-quintessential-pam-241-oibre-pow-p-1306.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-vintage-panerai-luminor-arktos-rörelse-med-svart-urtavla-klockor-dc3b-p-1319.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-avgörande-panerai-luminor-pam-239-lefty-dränkbar-med-rörelse-klockor-0c03-p-1305.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-nuaaimseartha-panerai-luminor-fairí-42ec-p-1272.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-foirfe-panerai-luminor-fairí-b16b-p-1281.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-nuaaimseartha-pam-089-marina-gm-p-1268.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-gorgeous-panerai-uaireadóirí-radiomir-0eed-p-1244.html

http://www.hublotwatches.ac.cn/fr/aaa-panerai-luminor-arktos-mouvement-vintage-avec-cadran-noir-montres-dc3b-p-1319.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-mór-pam-252-pol-thuaidh-gmt-le-h-p-1252.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-coitianta-pam-233-8-laethanta-gm-p-1294.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-radiomir-uhren-quintessential-fe94-p-1313.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-mór-panerai-radiomir-black-séala-le-unitas-6497-p-1256.html

http://www.hublotwatches.ac.cn/es/aaa-replica-gorgeous-panerai-luminor-relojes-c9eb-p-1242.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-modern-panerai-luminor-pam-124-working-power-reserve-automatiska-klockor-f286-p-1266.html

http://www.hublotwatches.ac.cn/es/aaa-replica-gorgeous-panerai-luminor-relojes-2d15-p-1240.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-báite-pam24-coitianta-uaireadóir-p-1296.html

| |
|---|
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-uhren-klassiker-7f4f-p-1325.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-luminor-vintage-arktos-gluaiseacht-le-fa-p-1319.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-extravagantes-panerai-luminor-relógios-9ec9-p-1226.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-popular-panerai-radiomir-klokker-6526-p-1303.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-jobb-panerai-ferrari-rattapante-chronograph-automatisk-med-hvit-dial-klokker-7ea3-p-1217.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-marina-weinlese-schwanenhals-unitas-6497-uhrwerk-uhren-a22b-p-1322.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-uhren-quintessential-8d97-p-1307.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-luminor-gmt-perfect-automático-con-esfera-azul-de-acero-inoxidable-correa-relojes-2c77-p-1289.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-radiomir-pam-quintaesencia-292-negro-sello-con-unitas-6497-cuello-de-cisne-relojes-c6f1-p-1312.html |
| http://www.hublotwatches.ac.cn/no/aaa-replica-jobb-panerai-ferrari-chronograph-automatisk-med-svart-dial-og-stropp-klokker-5e9b-p-1216.html |
| http://www.hublotwatches.ac.cn/pt/aaa-replica-panerai-luminor-marina-vintage-militare-unitas-6497-movimento-relógios-manuais-892e-p-1320.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-vintage-uaireadóiri-radiomir-9a32-p-1331.html |
| http://www.hublotwatches.ac.cn/es/aaa-replica-fancy-panerai-radiomir-watches-30de-p-1228.html |
| http://www.hublotwatches.ac.cn/sv/aaa-replica-cool-panerai-radiomir-1936-swan-neck-unitas-6497-rörelse-klockor-50c5-p-1212.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-pam-quintessential-239-lefty-tauch-mit-bewegung-uhren-0c03-p-1305.html |
| http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-radiomir-uhren-quintessential-1fe3-p-1314.html |
| http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-ferrari-coitianta-gmt-uathoibríoch-le-di-p-1290.html |

http://www.hublotwatches.ac.cn/fr/aaa-replica-panerai-luminor-fantaisie-montres-585e-p-1223.html

http://www.hublotwatches.ac.cn/ie/aaa-macasamhail-panerai-ferrari-gorgeous-rattapante-chronograph-p-1231.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-uhren-klassiker-2259-p-1329.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-uhren-kühle-d496-p-1210.html

http://www.hublotwatches.ac.cn/fr/aaa-replica-panerai-luminor-arktos-populaire-gmt-automatique-avec-cadran-noir-même-structue-comme-montres-mouvement-3e02-p-1291.html

http://www.hublotwatches.ac.cn/jp/aaa-replica-perfect-panerai-luminor-working-power-reserve-automatic-with-white-dial-watches-4236-p-1285.html

http://www.hublotwatches.ac.cn/it/aaa-quintessential-replica-panerai-luminor-orologi-12b4-p-1310.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-arktos-beliebte-gmt-automatic-mit-schwarzem-zifferblatt-gleiche-structue-als-bewegung-uhren-3e02-p-1291.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-uhren-fancy-585e-p-1223.html

http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-ferrari-chronograph-automatic-with-black-dial-and-strap-watches-5e9b-p-1216.html

http://www.hublotwatches.ac.cn/aaa-replica-popular-panerai-ferrari-gmt-automatic-with-black-dial-and-strap-number-watches-8f3a-p-1290.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-marina-fancy-unitas-6497-uhrwerk-pvdgehäuse-uhren-f1b3-p-1218.html

http://www.hublotwatches.ac.cn/pt/aaa-réplica-vintage-panerai-luminor-relógios-7f4f-p-1325.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-pam-quintessential-241-arbeits-power-reserve-automatik-uhren-cfa4-p-1306.html

http://www.hublotwatches.ac.cn/aaa-replica-cool-panerai-ferrari-rattapante-chronograph-automatic-with-yellow-dial-watches-877e-p-1203.html

http://www.hublotwatches.ac.cn/sv/aaa-replica-quintessential-panerai-luminor-watches-c447-p-1311.html

http://www.hublotwatches.ac.cn/aaa-replica-perfect-panerai-ferrari-rattapante-chronograph-automatic-with-yellow-dial-watches-4a8f-p-1278.html

http://www.hublotwatches.ac.cn/nl/aaa-replica-panerai-luminor-dompelpompen-populaire-pam24-movement-watches-ac77-p-1296.html

http://www.hublotwatches.ac.cn/pt/aaa-réplica-vintage-panerai-luminor-arktos-gmt-automatic-com-black-dial-mesmo-structue-como-o-movimento-relógios-4f55-p-1318.html

http://www.hublotwatches.ac.cn/fr/aaa-vintage-replica-panerai-luminor-marina-unitas-6497-mouvement-montres-manuel-5e16-p-1323.html

http://www.hublotwatches.ac.cn/fr/aaa-vintage-replica-panerai-luminor-arktos-gmt-automatique-avec-cadran-noir-même-structue-comme-montres-mouvement-4f55-p-1318.html

http://www.hublotwatches.ac.cn/fr/aaa-vintage-replica-panerai-luminor-marina-unitas-6497-à-col-de-cygne-montres-mouvement-7a48-p-1321.html

http://www.hublotwatches.ac.cn/fr/lunette-sertie-de-diamants-aaa-replica-panerai-radiomir-vintage-automatique-et-marquage-avec-montres-cadran-noir-35e8-p-1327.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-radiomir-quintessential-pam-292-black-seal-unitas-6497-mit-schwanenhals-uhren-c6f1-p-1312.html

http://www.hublotwatches.ac.cn/fr/aaa-vintage-replica-panerai-luminor-marina-militare-unitas-6497-mouvement-montres-manuel-892e-p-1320.html

http://www.hublotwatches.ac.cn/aaa-replica-gorgeous-panerai-ferrari-rattapante-chronograph-automatic-with-red-dial-watches-7fce-p-1231.html

http://www.hublotwatches.ac.cn/aaa-replica-fancy-panerai-ferrari-rattapante-chronograph-automatic-with-white-dial-watches-7ea3-p-1217.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-luminor-arktos-coole-gmt-automatik-mit-blauem-zifferblatt-gleiche-struktur-wie-bewegung-uhren-dae9-p-1204.html

http://www.hublotwatches.ac.cn/de/aaa-replica-panerai-radiomir-perfekte-automatische-diamant-lünette-und-kennzeichnung-mit-schwarzem-zifferblatt-uhren-56cd-p-1286.html

http://www.hublotwatches.ac.cn/es/aaa-replica-panerai-grandes-cajas-relojes-545e-p-1247.html

| |
|---|
| http://www.hublotwatches.ac.cn/it/replica-panerai-c-8.html |
| http://www.hublotwatches.ac.cn/aaa-replica-vintage-iwc-saint-exupery-chronograph-automatic-with-black-dial-watches-25cd-p-928.html |
| http://www.hublotwatches.ac.cn/aaa-replica-cool-iwc-saint-exupery-chronograph-automatic-with-black-dial-watches-d59d-p-873.html |
| http://www.hublotwatches.ac.cn/pt/aaa-réplica-vintage-panerai-ferrari-scuderia-fer0014-flyback-com-negro-de-fumo-de-fibra-estilo-relógios-33b7-p-1317.html |
| http://www.hublotwatches.ac.cn/fr/aaa-vintage-replica-iwc-pilot-chrono-3717-automatique-avec-cadran-noir-même-châssis-que-montres-mouvement-automatique-6b67-p-925.html |
| http://www.hublotwatches.ac.cn/es/iwc-aaa-replica-modern-big-pilot-7-días-automático-con-esfera-blanca-nueva-versión-relojes-533f-p-901.html |
| http://www.hublotwatches.ac.cn/ar/aaa-طبـق-الاصـل-العظمـى-بـانيراي-luminor-pam-252-بتوقــي-الشــمالي-القطـب-p-1252.html |
| http://www.hublotwatches.ac.cn/ar/aaa-طبـق-الاصـل-العظمـى-بـانيراي-radiomir-الساعات-080f-p-1261.html |

### B-31: Defendant Number 8 - luxurywatch.org.cn

| |
|---|
| http://www.luxurywatch.org.cn/ |
| http://www.luxurywatch.org.cn/copy-piaget-altiplano-watch-phoenix-pattern-series-g0a36546-e6ce-p-18418.html |
| http://www.luxurywatch.org.cn/copy-piaget-limelight-garden-party-series-g0a36170-watches-d730-p-18280.html |
| http://www.luxurywatch.org.cn/de/piaget-uhren-c-877.html |
| http://www.luxurywatch.org.cn/es/relojes-piaget-c-877.html |
| http://www.luxurywatch.org.cn/fr/montres-piaget-c-877.html |
| http://www.luxurywatch.org.cn/it/orologi-piaget-c-877.html |
| http://www.luxurywatch.org.cn/no/piaget-klokker-c-877.html |
| http://www.luxurywatch.org.cn/piaget-watches-c-877.html |
| http://www.luxurywatch.org.cn/pt/relógios-piaget-c-877.html |
| http://www.luxurywatch.org.cn/ru/piaget-часы-c-877.html |
| http://www.luxurywatch.org.cn/sv/piaget-klockor-c-877.html |
| http://www.luxurywatch.org.cn/cartier-watches-c-853.html |
| http://www.luxurywatch.org.cn/copy-cartier-blue-balloon-watch-series-hpi00489-7d14-p-10382.html |
| http://www.luxurywatch.org.cn/copy-cartier-santos-series-wm502151-watches-989e-p-14928.html |

| |
|---|
| http://www.luxurywatch.org.cn/copy-cartier-watches-tortue-series-wa5072w9-a311-p-19703.html |
| http://www.luxurywatch.org.cn/copy-montblanc-manual-winding-watch-series-106484-e614-p-23974.html |
| http://www.luxurywatch.org.cn/copy-montblanc-watch-quartz-series-107313-571b-p-24040.html |
| http://www.luxurywatch.org.cn/copy-panerai-2005-series-pam-00225-watch-models-b153-p-13753.html |
| http://www.luxurywatch.org.cn/copy-panerai-luminor-gmt-pam-00161-watch-series-2f48-p-22087.html |
| http://www.luxurywatch.org.cn/da/cartier-watches-c-853.html |
| http://www.luxurywatch.org.cn/da/montblanc-ure-c-830.html |
| http://www.luxurywatch.org.cn/da/panerai-ure-c-865.html |
| http://www.luxurywatch.org.cn/de/iwc-uhren-c-824.html |
| http://www.luxurywatch.org.cn/de/panerai-watches-c-865.html |
| http://www.luxurywatch.org.cn/es/iwc-relojes-c-824.html |
| http://www.luxurywatch.org.cn/es/relojes-cartier-c-853.html |
| http://www.luxurywatch.org.cn/es/relojes-montblanc-c-830.html |
| http://www.luxurywatch.org.cn/es/relojes-panerai-c-865.html |
| http://www.luxurywatch.org.cn/fi/montblanc-kellot-c-830.html |
| http://www.luxurywatch.org.cn/fr/les-montres-cartier-c-853.html |
| http://www.luxurywatch.org.cn/fr/les-montres-montblanc-c-830.html |
| http://www.luxurywatch.org.cn/fr/montres-panerai-c-865.html |
| http://www.luxurywatch.org.cn/it/iwc-watches-c-824.html |
| http://www.luxurywatch.org.cn/it/orologi-cartier-c-853.html |
| http://www.luxurywatch.org.cn/it/orologi-montblanc-c-830.html |
| http://www.luxurywatch.org.cn/it/orologi-panerai-c-865.html |
| http://www.luxurywatch.org.cn/iwc-watches-c-824.html |
| http://www.luxurywatch.org.cn/montblanc-watches-c-830.html |
| http://www.luxurywatch.org.cn/no/cartier-klokker-c-853.html |
| http://www.luxurywatch.org.cn/no/iwc-klokker-c-824.html |
| http://www.luxurywatch.org.cn/no/montblanc-klokker-c-830.html |
| http://www.luxurywatch.org.cn/panerai-watches-c-865.html |
| http://www.luxurywatch.org.cn/pt/cartier-watches-c-853.html |
| http://www.luxurywatch.org.cn/pt/relógios-panerai-c-865.html |
| http://www.luxurywatch.org.cn/sv/cartier-klockor-c-853.html |
| http://www.luxurywatch.org.cn/sv/iwc-klockor-c-824.html |

| |
|---|
| http://www.luxurywatch.org.cn/sv/panerai-watches-c-865.html |
| http://www.luxurywatch.org.cn/copy-montblanc-automatic-chronograph-watch-series-104282-cd90-p-12074.html |
| http://www.luxurywatch.org.cn/copy-montblanc-automatic-chronograph-watch-series-103094-6294-p-12070.html |
| http://www.luxurywatch.org.cn/copy-montblanc-watches-villair-1858-series-107342-5580-p-23937.html |
| http://www.luxurywatch.org.cn/da/iwc-watches-c-824.html |
| http://www.luxurywatch.org.cn/nl/iwc-watches-c-824.html |
| http://www.luxurywatch.org.cn/pt/iwc-c-824.html |
| http://www.luxurywatch.org.cn/fr/iwc-c-824.html |
| http://www.luxurywatch.org.cn/fi/iwc-kellot-c-824.html |
| http://www.luxurywatch.org.cn/it/orologi-iwc-c-824.html |
| http://www.luxurywatch.org.cn/montblanc-time-watch-walker-automatic-swiss-eta-2836-movementblack-dial-02de-p-4343.html |
| http://www.luxurywatch.org.cn/montblanc-time-watch-walker-chronograph-automatic-silver-dial-same-chassis-as-7750-versionhigh-qual-d372-p-4308.html |
| http://www.luxurywatch.org.cn/copy-piaget-altiplano-double-jeu-watch-series-g0a36552-dcd7-p-18412.html |
| http://www.luxurywatch.org.cn/copy-piaget-altiplano-watch-enamel-watch-series-g0a37148-6e9c-p-9180.html |
| http://www.luxurywatch.org.cn/nl/montblanc-horloges-c-830.html |
| http://www.luxurywatch.org.cn/montblanc-watches-monaco-princess-series-c-830_1181.html |
| http://www.luxurywatch.org.cn/de/paneraiuhren-c-865.html |
| http://www.luxurywatch.org.cn/da/cartier-ure-c-853.html |
| http://www.luxurywatch.org.cn/de/cartier-uhren-c-853.html |
| http://www.luxurywatch.org.cn/pt/relógios-montblanc-c-830.html |
| http://www.luxurywatch.org.cn/copy-piaget-altiplano-watch-dragon-shaped-pattern-series-g0a36540-d718-p-18410.html |
| http://www.luxurywatch.org.cn/copy-piaget-altiplano-double-jeu-watch-series-g0a36553-63e7-p-18414.html |
| http://www.luxurywatch.org.cn/da/piaget-ure-c-877.html |
| http://www.luxurywatch.org.cn/nl/piaget-horloges-c-877.html |
| http://www.luxurywatch.org.cn/sv/panerai-klockor-c-865.html |
| http://www.luxurywatch.org.cn/no/panerai-klokker-c-865.html |
| http://www.luxurywatch.org.cn/cartier-tank-a709-p-5978.html |
| http://www.luxurywatch.org.cn/copy-cartier-watches-bathtub-series-wb520005-9520-p-15533.html |

| |
|---|
| http://www.luxurywatch.org.cn/copy-cartier-blue-balloon-watch-w6920005-c8d9-p-10384.html |
| http://www.luxurywatch.org.cn/de/montblanc-uhren-c-830.html |
| http://www.luxurywatch.org.cn/it/orologi-iwc-c-824.html?page=14&sort=20a |

### B-32: Defendant Number 8 - *mensluxurywatch.cn*

| |
|---|
| http://www.mensluxurywatch.cn/ |
| http://www.mensluxurywatch.cn/da/replica-cartier-c-7.html |
| http://www.mensluxurywatch.cn/da/replica-iwc-c-11.html |
| http://www.mensluxurywatch.cn/de/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/es/fake-cartier-c-7.html |
| http://www.mensluxurywatch.cn/es/fake-fantasía-panerai-luminor-aaa-relojes-q7h7-p-2335.html |
| http://www.mensluxurywatch.cn/es/fake-quintessential-panerai-luminor-aaa-relojes-p6r7-p-2461.html |
| http://www.mensluxurywatch.cn/es/iwc-c-11.html |
| http://www.mensluxurywatch.cn/es/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/fake-cartier-c-7.html |
| http://www.mensluxurywatch.cn/fake-vintage-cartier-pasha-must-de-with-silver-dial-aaa-watches-b3q3-p-1887.html |
| http://www.mensluxurywatch.cn/fi/replica-montblanc-c-5.html |
| http://www.mensluxurywatch.cn/fi/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/fr/fake-cartier-c-7.html |
| http://www.mensluxurywatch.cn/fr/montblanc-c-5.html |
| http://www.mensluxurywatch.cn/fr/réplique-panerai-c-15.html |
| http://www.mensluxurywatch.cn/it/replica-cartier-c-7.html |
| http://www.mensluxurywatch.cn/it/replica-iwc-c-11.html |
| http://www.mensluxurywatch.cn/it/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/jp/レプリカiwc-c-11.html |
| http://www.mensluxurywatch.cn/nl/replica-cartier-c-7.html |
| http://www.mensluxurywatch.cn/nl/replica-iwc-c-11.html |
| http://www.mensluxurywatch.cn/nl/replica-montblanc-c-5.html |
| http://www.mensluxurywatch.cn/nl/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/no/replica-cartier-c-7.html |
| http://www.mensluxurywatch.cn/no/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/pt/replica-cartier-c-7.html |

| |
|---|
| http://www.mensluxurywatch.cn/ru/Реплика-cartier-c-7.html |
| http://www.mensluxurywatch.cn/ru/Реплика-iwc-c-11.html |
| http://www.mensluxurywatch.cn/ru/Реплика-montblanc-c-5.html |
| http://www.mensluxurywatch.cn/ru/Реплика-panerai-c-15.html |
| http://www.mensluxurywatch.cn/sv/replica-cartier-c-7.html |
| http://www.mensluxurywatch.cn/sv/replica-iwc-c-11.html |
| http://www.mensluxurywatch.cn/sv/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/sv/replika-montblanc-c-5.html |
| http://www.mensluxurywatch.cn/replica-iwc-c-11.html |
| http://www.mensluxurywatch.cn/de/replik-iwc-c-11.html |
| http://www.mensluxurywatch.cn/da/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/replica-montblanc-c-5.html |
| http://www.mensluxurywatch.cn/replica-panerai-c-15.html |
| http://www.mensluxurywatch.cn/replica-cartier-c-7.html |
| http://www.mensluxurywatch.cn/ie/falsa-breataine-cartier-roadster-le-black-dial-uaireadóirí-aaa-p-16687.html |
| http://www.mensluxurywatch.cn/es/replica-cartier-c-7.html |
| http://www.mensluxurywatch.cn/de/replica-montblanc-c-5.html |
| http://www.mensluxurywatch.cn/it/replica-montblanc-c-5.html |
| http://www.mensluxurywatch.cn/no/replica-montblanc-c-5.html |
| http://www.mensluxurywatch.cn/de/replica-cartier-c-7.html |

### B-33: Defendant Number 8 - menswatches.ac.cn

| |
|---|
| http://www.menswatches.ac.cn/ |
| http://www.menswatches.ac.cn/cartier-c-22.html |
| http://www.menswatches.ac.cn/cartier-cartier-classic-c-22_24.html |
| http://www.menswatches.ac.cn/copy-watches-iwc-schaffhausen-watch-automatic-movement-sliver-case-and-black-dial-post2875-7323-p-2039.html |
| http://www.menswatches.ac.cn/copy-watches-iwc-schaffhausen-watch-automatic-white-dial-post2844-2603-p-2048.html |
| http://www.menswatches.ac.cn/da/iwc-c-35.html |
| http://www.menswatches.ac.cn/da/kopier-ure-montblanc-time-ur-walker-gmt-working-automatiske-sort-p-2196.html |
| http://www.menswatches.ac.cn/da/kopier-ure-montblanc-time-ur-walker-gmt-working-automatisk-post1-p-2198.html |
| http://www.menswatches.ac.cn/da/panerai-c-52.html |
| http://www.menswatches.ac.cn/de/montblanc-c-47.html |

| |
|---|
| http://www.menswatches.ac.cn/de/panerai-c-52.html |
| http://www.menswatches.ac.cn/es/cartier-c-22.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-automático-esfera-blanca-hebilla-del-despliegue-post3443-50f2-p-1364.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-automático-negro-dial-post3468-75dd-p-1362.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-tank-reloj-reloj-cronógrafo-de-trabajo-esfera-blanca-post3340-3cb9-p-1475.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-otros-reloj-automático-esfera-blanca-post1867-c3a6-p-2102.html |
| http://www.menswatches.ac.cn/fi/panerai-c-52.html |
| http://www.menswatches.ac.cn/ie/cóip-uaireadóirí-cartier-watch-balana-bleu-de-watch-rose-gold-cá-p-1315.html |
| http://www.menswatches.ac.cn/ie/cóip-uaireadóirí-iwc-aquatimer-watch-chronograph-grianchloch-cás-p-1841.html |
| http://www.menswatches.ac.cn/ie/cóip-uaireadóirí-iwc-portugieser-watch-fa-jones-luan-céim-uath-p-1963.html |
| http://www.menswatches.ac.cn/ie/cóip-uaireadóirí-montblanc-star-watch-white-dial-agus-brown-stra-p-2146.html |
| http://www.menswatches.ac.cn/ie/montblanc-c-47.html |
| http://www.menswatches.ac.cn/ie/panerai-c-52.html |
| http://www.menswatches.ac.cn/ie/uaireadóirí-cóip-montblanc-am-watch-walker-oibre-chronograph-sil-p-2233.html |
| http://www.menswatches.ac.cn/ie/uaireadóirí-cóip-montblanc-am-watch-walker-pvd-chronograph-uatho-p-2231.html |
| http://www.menswatches.ac.cn/it/cartier-c-22.html |
| http://www.menswatches.ac.cn/it/iwc-c-35.html |
| http://www.menswatches.ac.cn/it/panerai-c-52.html |
| http://www.menswatches.ac.cn/iwc-c-35.html |
| http://www.menswatches.ac.cn/montblanc-c-47.html |
| http://www.menswatches.ac.cn/no/montblanc-c-47.html |
| http://www.menswatches.ac.cn/no/panerai-c-52.html |
| http://www.menswatches.ac.cn/panerai-c-52.html |
| http://www.menswatches.ac.cn/pt/iwc-c-35.html |
| http://www.menswatches.ac.cn/pt/panerai-c-52.html |
| http://www.menswatches.ac.cn/replica-cartier-watches-c-16.html |
| http://www.menswatches.ac.cn/sv/montblanc-c-47.html |

http://www.menswatches.ac.cn/sv/panerai-c-52.html

http://www.menswatches.ac.cn/copy-watches-iwc-portugieser-watch-fa-jones-collection-swiss-eta-units-6498-movement-manual-winding-with-post2952-9a2e-p-1954.html

http://www.menswatches.ac.cn/copy-watches-iwc-pilot-watch-perpetual-calender-white-dial-with-ar-coating-new-version-post3025-2d6d-p-1938.html

http://www.menswatches.ac.cn/copy-watches-iwc-pilot-watch-chronograph-swiss-automatic-movement-rose-gold-case-with-blue-dial-ar-coa-post3031-1c50-p-1934.html

http://www.menswatches.ac.cn/copy-watches-iwc-others-watch-gst-manual-winding-mechanical-alarm-working-with-black-dial-post2808-3735-p-1899.html

http://www.menswatches.ac.cn/copy-watches-iwc-portuguese-watch-7-days-working-power-reserve-rose-gold-case-with-blue-marking-21600bph-post2973-c8ae-p-1984.html

http://www.menswatches.ac.cn/ie/iwc-c-35.html

http://www.menswatches.ac.cn/ie/cóip-uaireadóirí-iwc-aquatimer-watch-uathoibríoch-gluaiseacht-si-p-1830.html

http://www.menswatches.ac.cn/no/iwc-c-35.html

http://www.menswatches.ac.cn/no/kopier-klokker-iwc-schaffhausen-klokke-working-chronograph-white-dial-post2834-0996-p-2066.html

http://www.menswatches.ac.cn/es/iwc-c-35.html

http://www.menswatches.ac.cn/nl/iwc-c-35.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-iwc-pilot-watch-7-days-power-reserve-med-blue-dial-21600bph-post3024-fa16-p-1919.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-iwc-ingenieur-reloj-amg-automático-esfera-blanca-post2985-e8b0-p-1878.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-iwc-portugieser-reloj-automático-esfera-blanca-post2921-e251-p-1944.html

http://www.menswatches.ac.cn/de/iwc-c-35.html

http://www.menswatches.ac.cn/fi/iwc-c-35.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-iwc-portugieser-reloj-cronógrafo-de-cuarzo-pvd-movimiento-con-esfera-blanca-y-cuero-negro-post2931-7763-p-1945.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-iwc-portugieser-caja-de-reloj-de-oro-cronógrafo-suizo-automático-movimiento-negro-dial-post2949-ffeb-p-1947.html

| |
|---|
| http://www.menswatches.ac.cn/fr/copie-montres-iwc-ingenieur-montre-amg-special-edition-travail-chronographe-blanc-même-châssis-comme-7750-haute-post2977-fe36-p-1882.html |
| http://www.menswatches.ac.cn/fr/titane-mouvement-copie-montres-iwc-ingenieur-chronographe-montre-amg-suisse-automatique-complet-noir-avec-dia-post2975-c3f1-p-1881.html |
| http://www.menswatches.ac.cn/nl/kopieer-horloges-iwc-pilot-horloge-automatisch-black-dial-post3034-6516-p-1922.html |
| http://www.menswatches.ac.cn/jp/iwc-c-35.html |
| http://www.menswatches.ac.cn/fi/kopioi-kellot-iwc-aquatimer-watch-automaattinen-musta-kellotaulu-p-1829.html |
| http://www.menswatches.ac.cn/ie/replica-cartier-c-22.html |
| http://www.menswatches.ac.cn/fr/copie-montres-iwc-ingenieur-chronographe-travailler-avec-balck-composez-post2980-bcad-p-1885.html |
| http://www.menswatches.ac.cn/fr/iwc-c-35.html |
| http://www.menswatches.ac.cn/it/copia-orologi-iwc-portofino-chronograph-altri-orologio-automatico-svizzero-movimento-ar-rivestimento-nero-con-dia-post2803-36f3-p-1906.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-iwc-reloj-de-aviador-calendario-perpetuo-esfera-blanca-con-ar-recubrimiento-nueva-versión-post3026-7d79-p-1939.html |
| http://www.menswatches.ac.cn/sv/iwc-c-35.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-iwc-others-uhr-der-skeleton-automatic-white-bezel-post2797-ce14-p-1910.html |
| http://www.menswatches.ac.cn/it/copia-orologi-iwc-altri-classico-orologio-lavorare-power-reserve-con-quadrante-nero-post2812-8506-p-1894.html |
| http://www.menswatches.ac.cn/jp/コピーiwcのその他腕時計クストーダイバーズクロノグラフt自動movemenブラックpost2792ダイヤル時計-5cb3-p-1895.html |
| http://www.menswatches.ac.cn/sv/kopiera-klockor-iwc-pilot-klocka-automatisk-black-dial-brown-strap-post3030-2517-p-1920.html |
| http://www.menswatches.ac.cn/it/copia-orologi-iwc-altri-orologio-grande-complication-lemania-movimento-quadrante-bianco-post2809-098a-p-1903.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-iwc-spitfire-reloj-caja-oro-automático-con-esfera-blanca-post2829-2aba-p-2073.html |

http://www.menswatches.ac.cn/it/copia-orologi-iwc-altri-orologio-di-scheletro-unitas-6497-movimento-cassa-in-oro-rosa-post2799-1392-p-1911.html

http://www.menswatches.ac.cn/fr/copie-montres-iwc-montre-fliegeruhr-gmt-automatique-lunette-bleu-avec-cadran-blanc-post2998-de87-p-1870.html

http://www.menswatches.ac.cn/ru/panerai-c-52.html

http://www.menswatches.ac.cn/fr/copie-montres-iwc-montre-dautres-big-crown-moon-phase-cadran-blanc-bracelet-marron-post2791-73cb-p-1888.html

http://www.menswatches.ac.cn/fr/copie-montres-iwc-montre-classique-autres-cadran-blanc-or-marquage-post2796-5fd9-p-1893.html

http://www.menswatches.ac.cn/it/copia-orologi-iwc-orologi-altri-gst-carica-manuale-allarme-meccanico-lavorare-con-quadrante-nero-post2808-3735-p-1899.html

http://www.menswatches.ac.cn/ru/Копировать-часы-iwc-spitfire-Смотреть-utc-Автоматическая-черный-циферблат-post2831-a849-p-2084.html

http://www.menswatches.ac.cn/fr/copie-montres-iwc-montre-fliegeruhr-puissance-de-travail-réserve-or-rose-avec-cadran-blanc-edition-limitée-post2999-c258-p-1874.html

http://www.menswatches.ac.cn/copy-watches-montblanc-star-watch-automatic-black-dial-post1907-e782-p-2143.html

http://www.menswatches.ac.cn/no/cartier-c-22.html

http://www.menswatches.ac.cn/es/copia-relojes-panerai-radiomir-reloj-negro-sello-suizo-eta-unitas-6497-movimiento-cuerda-manual-ar-recubrimiento-w-post2327-7100-p-2332.html

http://www.menswatches.ac.cn/de/kopie-uhren-cartier-ballon-bleu-de-uhr-tourbillon-handaufzug-mit-schwarzem-zifferblatt-post3519-50ab-p-1324.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-tiempo-walker-reloj-automático-negro-dial-mismo-chasis-como-7750-de-alta-quali-post1963-2d4a-p-2180.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-otros-reloj-automático-caja-oro-rosa-post1856-c327-p-2101.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-otros-reloj-trabajo-cronógrafo-esfera-azul-post1854-f4f7-p-2114.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-otros-reloj-trabajo-cronógrafo-negro-dial-post1855-a804-p-2112.html

http://www.menswatches.ac.cn/de/kopie-uhren-cartier-ballon-bleu-de-uhr-tourbillon-automatic-beige-dial-arbeschichtung-post3502-2c5d-p-1317.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-ballon-bleu-de-reloj-tourbillon-carga-manual-caja-de-pvd-esfera-blanca-despliegue-post3514-5400-p-1328.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-tank-reloj-de-pulsera-blanca-dial-diamond-bisel-señora-modelo-post3322-3d4c-p-1471.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-ballon-bleu-de-reloj-automático-esfera-blanca-post3509-acce-p-1477.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-ballon-bleu-de-reloj-skeleton-ss-automático-caso-blanco-dial-post3504-8845-p-1316.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-tank-reloj-de-pulsera-con-pink-dial-post3327-ab6a-p-1476.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-roadster-reloj-reloj-trabajo-cronógrafo-negro-dial-hebilla-del-despliegue-post3397-d4e4-p-1423.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-tank-reloj-reloj-cronógrafo-de-trabajo-dos-tonos-correa-dial-negro-post3335-78e8-p-1473.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-ballon-bleu-de-klocka-tourbillon-manuell-fullständig-rose-gold-med-vit-urtavla-post3515-333c-p-1326.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-watch-time-walker-trabajo-gmt-post1928-automática-d793-p-2197.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-roadster-reloj-automático-negro-dial-número-marcado-post3402-0a5b-p-1390.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-automático-negro-dial-post3448-a251-p-1345.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-watch-time-walker-trabajo-chronograph-silver-dial-post1937-cc88-p-2215.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-clásico-reloj-caja-oro-rosa-esfera-blanca-y-marrón-correa-señora-tamaño-post3487-0634-p-1341.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-star-reloj-trabajo-cronógrafo-esfera-blanca-post1887-80e3-p-2165.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-panerai-luminor-marina-reloj-suizo-eta-unitas-6497-movimiento-cuerda-manual-ar-recubrimiento-con-b-post2419-c47a-p-2275.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-seatimer-post3433-automática-80d7-p-1493.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-ballon-bleu-de-klocka-tourbillon-automatisk-white-dial-black-leather-post3508-4aae-p-1322.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-panerai-luminor-reloj-pam-241-de-trabajo-de-reserva-de-energía-automático-esfera-blanca-correa-de-cuero-verde-post2368-6d8c-p-2296.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-panerai-luminor-marina-automatic-reloj-negro-dial-con-ar-recubrimiento-nueva-versión-post2409-de1a-p-2351.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-tank-reloj-reloj-de-dos-tonos-esfera-blanca-señora-tamaño-post3321-1e91-p-1469.html

http://www.menswatches.ac.cn/it/orologi-copy-cartier-orologio-tank-orologio-tourbillon-automatico-cassa-in-oro-rosa-quadrante-nero-post3325-db6c-p-1466.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-ballon-bleu-de-klocka-tourbillon-manuell-slingrande-black-dial-post3519-50ab-p-1324.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-ballon-bleu-de-klocka-skelett-automatisk-ss-case-white-dial-post3504-8845-p-1316.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-santos-reloj-reloj-negro-dial-señora-tamaño-post3358-bd9d-p-1442.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-ballon-bleu-de-klocka-rose-gold-fall-vit-urtavla-mellanstora-post3520-1416-p-1315.html

http://www.menswatches.ac.cn/pt/cópia-em-preto-relógios-panerai-luminor-assista-submersível-pam24-swiss-automatic-movimento-dial-com-borracha-s-post2392-6713-p-2308.html

http://www.menswatches.ac.cn/it/orologi-copy-cartier-santos-orologio-automatico-quadrante-nero-cinturino-in-gomma-post3382-2b94-p-1447.html

http://www.menswatches.ac.cn/it/orologi-copy-cartier-santos-orologio-automatico-quadrante-nero-post3379-f1d4-p-1443.html

http://www.menswatches.ac.cn/ie/uaireadóirí-cóip-piaget-emperador-watch-tourbillon-uathoibríoch-p-2439.html

http://www.menswatches.ac.cn/cartier-cartier-santos-c-22_27.html

http://www.menswatches.ac.cn/copy-watches-cartier-watch-ballon-bleu-de-watch-tourbillon-manual-winding-full-rose-gold-with-champagne-d-post3517-f181-p-1325.html

http://www.menswatches.ac.cn/copy-watches-cartier-watch-pasha-watch-automatic-black-dial-deployment-buckle-post3440-0a1d-p-1361.html

http://www.menswatches.ac.cn/copy-watches-cartier-watch-roadster-watch-diamond-bezel-blue-dial-lady-size-post3396-889a-p-1413.html

http://www.menswatches.ac.cn/ru/cartier-cartier-santos-c-22_27.html

http://www.menswatches.ac.cn/ie/uaireadóirí-cóip-cartier-watch-pasha-watch-uathoibríoch-bán-dial-p-1365.html

http://www.menswatches.ac.cn/de/cartier-c-22.html

http://www.menswatches.ac.cn/ru/cartier-c-22.html

http://www.menswatches.ac.cn/it/orologi-copy-cartier-santos-orologio-automatico-two-tone-caso-quadrante-nero-post3381-7af8-p-1445.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-santos-watch-automatisk-tvä-toner-case-black-dial-post3381-7af8-p-1445.html

http://www.menswatches.ac.cn/fi/cartier-c-22.html

http://www.menswatches.ac.cn/it/orologi-copy-cartier-orologio-tank-orologio-tourbillon-automatico-cassa-in-oro-rosa-oro-marcatura-post3326-1036-p-1468.html

http://www.menswatches.ac.cn/it/orologi-copy-cartier-santos-orologio-automatico-quadrante-bianco-di-formato-medio-34-millimetri-post3350-1987-p-1438.html

http://www.menswatches.ac.cn/fr/cartier-c-22.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-ballon-bleu-de-reloj-tourbillon-carga-manual-caja-de-pvd-negro-dial-despliegue-post3512-6953-p-1479.html

http://www.menswatches.ac.cn/pt/cartier-c-22.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-ballon-bleu-de-reloj-tourbillon-carga-manual-caja-oro-rosa-nueva-versión-post3497-61f0-p-1327.html

http://www.menswatches.ac.cn/da/kopi-ure-rolex-submariner-ur-cartier-automatiske-sort-bezel-og-d-p-1047.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-roadster-reloj-automático-negro-dial-post3384-41df-p-1393.html

| |
|---|
| http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-ballon-bleu-de-reloj-caja-oro-rosa-esfera-blanca-tamaño-mediano-post3520-1416-p-1315.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-pasha-reloj-automático-esfera-blanca-hebilla-del-despliegue-post3447-5b5c-p-1365.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-santos-reloj-automático-negro-dial-post3379-f1d4-p-1443.html |
| http://www.menswatches.ac.cn/fr/copie-montres-cartier-montre-pasha-montre-gmt-automatique-cadran-blanc-post3426-fc1e-p-1491.html |
| http://www.menswatches.ac.cn/da/cartier-c-22.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-roadster-uhr-automatic-black-dial-post3384-41df-p-1393.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-cartier-reloj-ballon-bleu-de-reloj-tourbillon-cuerda-manual-completo-de-oro-rosa-con-champagne-d-post3517-f181-p-1325.html |
| http://www.menswatches.ac.cn/nl/cartier-c-22.html |
| http://www.menswatches.ac.cn/copy-watches-iwc-spitfire-watch-automatic-gold-case-with-white-dial-post2827-0b9e-p-2072.html |
| http://www.menswatches.ac.cn/nl/copy-watches-cartier-horloge-ballon-bleu-de-horloge-tourbillon-handmatig-opwinden-volledige-pvd-zwarte-wijzerplaat-post3516-864b-p-1478.html |
| http://www.menswatches.ac.cn/copy-watches-iwc-pilot-watch-perpetual-calender-blue-dial-with-ar-coating-new-version-post3044-6a68-p-1937.html |
| http://www.menswatches.ac.cn/it/orologi-copy-cartier-orologio-tank-orologio-cassa-in-oro-bianco-quadrante-deployment-buckle-post3331-051c-p-1464.html |
| http://www.menswatches.ac.cn/fi/kopioi-kellot-cartier-kellot-roadster-watch-vaaleanpunainen-soit-p-1416.html |
| http://www.menswatches.ac.cn/ru/Копирование-часы-cartier-часы-Паша-Смотреть-Алмаз-Маркировка-черный-циферблат-lady-Размер-post3474-47b8-p-1367.html |
| http://www.menswatches.ac.cn/copy-watches-panerai-radiomir-watch-288-radiomir-chrono-asia-automatic-movement-post2343-cdeb-p-2327.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-roadster-uhr-automatische-gold-gehäuse-mit-schwarzem-zifferblatt-anzahl-kennzeichnung-post3418-a6d7-p-1399.html |

| |
|---|
| http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-cadran-blanc-42mm-post3456-4ae5-p-1354.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-roadster-uhr-automatische-schwarzes-zifferblatt-römische-marking-post3406-09c2-p-1394.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-roadster-uhr-automatische-voller-gold-schwarzes-zifferblatt-anzahl-kennzeichnung-post3413-b5d2-p-1396.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-roadster-uhr-automatische-voller-gold-schwarz-weißes-zifferblatt-anzahl-kennzeichnung-post3410-9721-p-1397.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-ballon-bleu-de-uhr-tourbillon-handaufzug-mit-schwarzem-zifferblatt-post3511-de76-p-1323.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-roadster-uhr-automatische-gold-gehäuse-weißes-zifferblatt-römische-marking-post3416-187f-p-1401.html |
| http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-klocka-roadster-klocka-white-dial-black-strap-lady-storlek-post3407-60a3-p-1422.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-pasha-uhr-automatische-dracheweiß-zifferblatt-neue-version-post3461-240d-p-1351.html |
| http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-ballon-bleu-de-klocka-tourbillon-automatisk-black-dial-post3510-cbd7-p-1320.html |
| http://www.menswatches.ac.cn/sv/cartier-c-22.html |
| http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-klocka-roadster-klocka-white-dial-vit-rem-dam-storlek-post3403-e7b1-p-1424.html |
| http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-ballon-bleu-de-klocka-rose-gold-fall-vit-urtavla-mellanstora-post3506-1116-p-1314.html |
| http://www.menswatches.ac.cn/de/kopie-uhren-cartier-ballon-bleu-de-uhr-tourbillon-automatic-roségold-mit-schwarzem-zifferblatt-post3501-6c18-p-1321.html |
| http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-cadran-blanc-post3458-5cd2-p-1358.html |
| http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-à-cadran-noir-post3467-77c3-p-1360.html |

http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-cadran-blanc-boucle-déployante-post3443-50f2-p-1364.html

http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-cadran-blanc-post3457-bfa6-p-1359.html

http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-watch-time-walker-automático-mismo-chasis-como-la-versión-7750-de-alta-calidad-de-post1965-562f-p-2185.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-roadster-klocka-arbetar-kronograf-black-dial-deployment-buckle-post3397-d4e4-p-1423.html

http://www.menswatches.ac.cn/it/copia-orologi-cartier-ballon-bleu-de-tourbillon-a-carica-manuale-completo-in-pvd-nero-quadrante-post3516-864b-p-1478.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-pasha-klocka-arbetar-kronograf-black-dial-post3446-e7a4-p-1381.html

http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-à-cadran-noir-boucle-déployante-post3440-0a1d-p-1361.html

http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-cadran-champagne-post3472-8fad-p-1363.html

http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-cadran-blanc-post3441-071b-p-1357.html

http://www.menswatches.ac.cn/fr/copiez-montres-cartier-montre-pasha-montre-automatique-cadran-blanc-boucle-déployante-post3438-cf5f-p-1355.html

http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-roadster-watch-automatisk-guld-fall-vit-urtavla-deployment-buckle-post3409-73be-p-1410.html

http://www.menswatches.ac.cn/da/kopier-ure-montblanc-time-ur-walker-kronograf-schweiziske-automa-p-2191.html

http://www.menswatches.ac.cn/copy-watches-montblanc-star-watch-automatic-black-dial-post1894-19c5-p-2220.html

http://www.menswatches.ac.cn/copy-watches-montblanc-star-watch-working-chronograph-white-dial-and-black-strapl-lady-size-post1870-5c80-p-2170.html

http://www.menswatches.ac.cn/da/kopier-ure-montblanc-time-ur-walker-pvd-kronograf-schweiziske-au-p-2201.html

http://www.menswatches.ac.cn/da/montblanc-c-47.html

http://www.menswatches.ac.cn/es/montblanc-c-47.html

| |
|---|
| http://www.menswatches.ac.cn/ie/montblanc-montblanc-am-c-47_51.html |
| http://www.menswatches.ac.cn/pt/montblanc-c-47.html |
| http://www.menswatches.ac.cn/nl/montblanc-c-47.html |
| http://www.menswatches.ac.cn/fi/montblanc-c-47.html |
| http://www.menswatches.ac.cn/it/montblanc-c-47.html |
| http://www.menswatches.ac.cn/ru/montblanc-c-47.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-otros-reloj-automático-esfera-blanca-post1868-a57b-p-2103.html |
| http://www.menswatches.ac.cn/fr/montblanc-c-47.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-montblanc-star-reloj-trabajo-cronógrafo-esfera-blanca-señora-tamaño-post1877-ecb9-p-2161.html |
| http://www.menswatches.ac.cn/fr/copiez-montres-montblanc-montre-temps-walker-gmt-travail-automatique-post1957-6c79-p-2198.html |
| http://www.menswatches.ac.cn/es/tone-caja-copiar-los-relojes-montblanc-sport-reloj-dos-automático-con-esfera-blanca-post1985-8153-p-2119.html |
| http://www.menswatches.ac.cn/sv/kopiera-klockor-cartier-santos-watch-automatisk-två-toner-black-dial-post3347-95c3-p-1436.html |
| http://www.menswatches.ac.cn/fr/copiez-montres-panerai-radiomir-montre-tourbillon-automatique-boîtier-en-or-rose-diamond-bezel-avec-cadran-noir-ar-post2335-a9e7-p-2340.html |
| http://www.menswatches.ac.cn/es/panerai-c-52.html |
| http://www.menswatches.ac.cn/pt/caso-pvd-copiar-relógios-panerai-luminor-assista-power-reserve-automatic-com-ar-revestimento-branco-subdial-post2370-f99f-p-2305.html |
| http://www.menswatches.ac.cn/fr/panerai-c-52.html |
| http://www.menswatches.ac.cn/it/copia-orologi-panerai-luminor-marina-orologio-collo-di-cigno-svizzero-eta-unitas-6497-movimento-ar-rivestimento-post2427-b0d8-p-2354.html |
| http://www.menswatches.ac.cn/es/copiar-los-relojes-panerai-luminor-marina-reloj-unitas-6497-caja-de-titanio-cisne-cuello-movimiento-completo-sapphire-gla-post2369-a92d-p-2285.html |
| http://www.menswatches.ac.cn/fr/copiez-montres-panerai-luminor-marina-montre-col-de-cygne-unitas-6497-mouvement-cadran-noir-post2373-664b-p-2355.html |

**B-34: Defendant Number 8 - menswatchsales.cn**

| |
|---|
| http://www.menswatchsales.cn/ |

| |
|---|
| http://www.menswatchsales.cn/fr/répliques-piaget-montres-c-45.html |
| http://www.menswatchsales.cn/it/orologi-replica-piaget-c-45.html |
| http://www.menswatchsales.cn/nl/replica-piaget-watches-c-45.html |
| http://www.menswatchsales.cn/no/replica-piaget-klokker-c-45.html |
| http://www.menswatchsales.cn/pt/replica-piaget-relógios-c-45.html |
| http://www.menswatchsales.cn/replica-piaget-watches-c-45.html |
| http://www.menswatchsales.cn/sv/replica-piaget-klockor-c-45.html |
| http://www.menswatchsales.cn/de/replica-cartier-uhren-c-10.html |
| http://www.menswatchsales.cn/de/replica-panerai-uhren-c-41.html |
| http://www.menswatchsales.cn/de/replica-watches-cartier-pasha-wj124015-quartz-b310-p-1065.html |
| http://www.menswatchsales.cn/de/replica-watches-cartier-roadster-automatik-w62025v3-d990-p-1072.html |
| http://www.menswatchsales.cn/de/replica-watches-cartier-roadster-w62053v3-quartz-6326-p-1078.html |
| http://www.menswatchsales.cn/de/replik-iwcuhren-c-30.html |
| http://www.menswatchsales.cn/es/replica-relojes-cartier-roadster-w62053v3-cuarzo-6326-p-1078.html |
| http://www.menswatchsales.cn/es/replica-relojes-cartier-tank-francaise-we1001r8-cuarzo-bb8a-p-1166.html |
| http://www.menswatchsales.cn/fi/replica-cartier-kellot-c-10.html |
| http://www.menswatchsales.cn/fi/replica-panerai-kellot-c-41.html |
| http://www.menswatchsales.cn/fr/réplique-montres-iwc-c-30.html |
| http://www.menswatchsales.cn/fr/réplique-montres-panerai-c-41.html |
| http://www.menswatchsales.cn/fr/répliques-de-montres-cartier-c-10.html |
| http://www.menswatchsales.cn/it/orologi-replica-cartier-c-10.html |
| http://www.menswatchsales.cn/it/orologi-repliche-panerai-c-41.html |
| http://www.menswatchsales.cn/it/replica-orologi-cartier-c-55.html |
| http://www.menswatchsales.cn/jp/レプリカiwcの腕時計-c-30.html |
| http://www.menswatchsales.cn/jp/レプリカ時計iwcのaquatimer-iw372301自動-dd5c-p-2508.html |
| http://www.menswatchsales.cn/nl/replica-cartier-horloges-c-10.html |
| http://www.menswatchsales.cn/nl/replica-iwc-horloges-c-30.html |
| http://www.menswatchsales.cn/nl/replica-panerai-watches-c-41.html |
| http://www.menswatchsales.cn/no/replica-cartier-klokker-c-10.html |
| http://www.menswatchsales.cn/no/replica-iwc-klokker-c-30.html |

| |
|---|
| http://www.menswatchsales.cn/no/replica-klokker-iwc-da-vinci-iw546105-automatic-e002-p-2552.html |
| http://www.menswatchsales.cn/no/replica-panerai-klokker-c-41.html |
| http://www.menswatchsales.cn/no/replica-panerai-klokker-c-41.html?page=4&sort=20a |
| http://www.menswatchsales.cn/pt/relógios-iwc-c-30.html |
| http://www.menswatchsales.cn/pt/réplica-relógios-panerai-c-41.html |
| http://www.menswatchsales.cn/pt/réplicas-relógios-cartier-c-13.html |
| http://www.menswatchsales.cn/replica-cartier-watches-c-10.html |
| http://www.menswatchsales.cn/replica-iwc-watches-c-30.html |
| http://www.menswatchsales.cn/replica-watches-cartier-love-we800131-quartz-ad85-p-1014.html |
| http://www.menswatchsales.cn/ru/Реплика-panerai-часы-c-41.html |
| http://www.menswatchsales.cn/ru/Реплика-часы-cartier-tank-francaise-we100131-Кварц-0c0b-p-1165.html |
| http://www.menswatchsales.cn/ru/Реплика-часы-cartier-tank-francaise-we101751-Кварц-8162-p-1171.html |
| http://www.menswatchsales.cn/ru/Реплика-часы-iwc-c-30.html |
| http://www.menswatchsales.cn/sv/replica-cartier-klockor-c-10.html |
| http://www.menswatchsales.cn/sv/replica-iwc-klockor-c-30.html |
| http://www.menswatchsales.cn/sv/replica-panerai-klockor-c-41.html |
| http://www.menswatchsales.cn/replica-watches-iwc-aquatimer-376903-automatic-9f7e-p-2504.html |
| http://www.menswatchsales.cn/replica-watches-iwc-aquatimer-iw323105-automatic-0c6a-p-2506.html |
| http://www.menswatchsales.cn/replica-watches-iwc-classic-pilot-iw325401-automatic-4e89-p-2516.html |
| http://www.menswatchsales.cn/da/replica-iwc-ure-c-30.html |
| http://www.menswatchsales.cn/it/orologi-replica-iwc-c-30.html |
| http://www.menswatchsales.cn/fi/replica-iwc-kellot-c-30.html |
| http://www.menswatchsales.cn/replica-watches-cartier-pasha-w3019351-automatic-888c-p-1029.html |
| http://www.menswatchsales.cn/replica-watches-panerai-ferrari-fer-024-automatic-5efc-p-4286.html |
| http://www.menswatchsales.cn/replica-watches-panerai-ferrari-fer-007-automatic-68f4-p-4273.html |
| http://www.menswatchsales.cn/ie/macasamhail-fairí-panerai-c-41.html |
| http://www.menswatchsales.cn/de/replica-piaget-uhren-c-45.html |

| |
|---|
| http://www.menswatchsales.cn/ie/macasamhail-fairí-cartier-c-10.html |
| http://www.menswatchsales.cn/fi/replica-piaget-kellot-c-45.html |
| http://www.menswatchsales.cn/da/replica-cartier-ure-c-10.html |
| http://www.menswatchsales.cn/ru/Реплика-часы-piaget-c-45.html |
| http://www.menswatchsales.cn/ie/macasamhail-fairí-piaget-c-45.html |
| http://www.menswatchsales.cn/da/replica-piaget-ure-c-45.html |
| http://www.menswatchsales.cn/da/replica-panerai-ure-c-41.html |
| http://www.menswatchsales.cn/es/replica-relojes-cartier-c-10.html |
| http://www.menswatchsales.cn/es/replica-relojes-cartier-roadster-w62027z1-automática-d80f-p-1074.html |

### B-35: Defendant Number 8 - replicawatch.ac.cn

| |
|---|
| http://www.replicawatch.ac.cn/ |
| http://www.replicawatch.ac.cn/da/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/de/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/es/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/es/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/fr/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/fr/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/it/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/jp/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/nl/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/nl/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/no/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/pt/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/ru/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/sv/cartier-watches-c-853.html |
| http://www.replicawatch.ac.cn/sv/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/pt/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/de/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/ru/iwc-watches-c-824.html |
| http://www.replicawatch.ac.cn/fi/iwc-watches-c-824.html |

### B-36: Defendant Number 8 - rolexdatejust.ac.cn

| |
|---|
| http://www.rolexdatejust.ac.cn/cartier-watches-c-31.html |
| http://www.rolexdatejust.ac.cn/da/panerai-ure-c-46.html |
| http://www.rolexdatejust.ac.cn/es/caja-oro-iwc-schaffhausen-reloj-automático-movimiento-rosa-con-esfera-blanca-3324-p-3066.html |

| |
|---|
| http://www.rolexdatejust.ac.cn/es/caja-oro-iwc-schaffhausen-reloj-automático-movimiento-rosa-con-esfera-marrón-y-oro-marca-br-a714-p-3064.html |
| http://www.rolexdatejust.ac.cn/es/caja-oro-iwc-schaffhausen-reloj-automático-movimiento-rosa-con-esfera-negro-y-rose-marcado-2972-p-3063.html |
| http://www.rolexdatejust.ac.cn/es/cartier-relojes-c-31.html |
| http://www.rolexdatejust.ac.cn/es/cartier-relojes-cartier-pasha-c-31_34.html |
| http://www.rolexdatejust.ac.cn/es/cartier-relojes-cartier-roadster-c-31_35.html |
| http://www.rolexdatejust.ac.cn/es/cartier-relojes-cartier-tank-c-31_37.html |
| http://www.rolexdatejust.ac.cn/es/caso-replica-montblanc-otros-reloj-automático-de-oro-rosa-4199-p-3118.html |
| http://www.rolexdatejust.ac.cn/es/dial-iwc-da-vinci-reloj-automático-negro-9eb2-p-2867.html |
| http://www.rolexdatejust.ac.cn/es/dial-iwc-portugués-reloj-power-reserve-trabajo-automático-negro-6b52-p-3018.html |
| http://www.rolexdatejust.ac.cn/es/dial-movimiento-montblanc-replica-watch-time-walker-piloto-cronógrafo-negro-8e89-p-3227.html |
| http://www.rolexdatejust.ac.cn/es/iwc-relojes-c-51.html |
| http://www.rolexdatejust.ac.cn/es/iwc-schaffhausen-reloj-trabajo-cronógrafo-esfera-blanca-6dab-p-3099.html |
| http://www.rolexdatejust.ac.cn/es/montblanc-relojes-montblanc-otros-c-63_64.html |
| http://www.rolexdatejust.ac.cn/es/montblanc-relojes-montblanc-tiempo-c-63_67.html |
| http://www.rolexdatejust.ac.cn/es/news/montblanc-outlet-stores-rid-0.html |
| http://www.rolexdatejust.ac.cn/es/news/mont-blanc-watches-prices-in-dubai-rid-0.html |
| http://www.rolexdatejust.ac.cn/es/relojes-panerai-c-46.html |
| http://www.rolexdatejust.ac.cn/es/relojes-panerai-panerai-luminor-c-46_48.html |
| http://www.rolexdatejust.ac.cn/es/relojes-panerai-panerai-radiomir-c-46_50.html |

| |
|---|
| http://www.rolexdatejust.ac.cn/es/replica-montblanc-otros-reloj-trabajo-cronógrafo-dial-azul-8ec9-p-3130.html |
| http://www.rolexdatejust.ac.cn/fi/cartier-kellot-c-31.html |
| http://www.rolexdatejust.ac.cn/fr/iwc-c-51.html |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-cartier-c-31.html?page=3&sort=20a |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-cartier-cartier-classic-c-31_33.html |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-cartier-cartier-santos-c-31_36.html |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-cartier-cartier-umar-c-31_37.html |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-montblanc-c-63.html |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-montblanc-montblanc-am-c-63_67.html |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-panerai-c-46.html |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-panerai-panerai-eile-c-46_49.html |
| http://www.rolexdatejust.ac.cn/ie/uaireadóirí-panerai-panerai-radiomir-c-46_50.html |
| http://www.rolexdatejust.ac.cn/it/orologi-iwc-c-51.html |
| http://www.rolexdatejust.ac.cn/montblanc-watches-c-63.html |
| http://www.rolexdatejust.ac.cn/no/montblanc-klokker-c-63.html |
| http://www.rolexdatejust.ac.cn/no/panerai-klokker-c-46.html |
| http://www.rolexdatejust.ac.cn/panerai-watches-c-46.html |
| http://www.rolexdatejust.ac.cn/pt/panerai-relógios-c-46.html |

### B-37: Defendant Number 8 - *swissreplicawatch.cn*

| |
|---|
| http://www.swissreplicawatch.cn/ |
| http://www.swissreplicawatch.cn/copy-piaget-watches-c-165.html |
| http://www.swissreplicawatch.cn/da/kopier-piaget-ure-c-165.html |
| http://www.swissreplicawatch.cn/de/kopieren-piaget-uhren-c-165.html |
| http://www.swissreplicawatch.cn/de/kopieren-piaget-uhren-miss-protocole-c-165_671.html |
| http://www.swissreplicawatch.cn/es/replica-piaget-watches-c-165.html |
| http://www.swissreplicawatch.cn/it/copia-piaget-orologi-c-165.html |
| http://www.swissreplicawatch.cn/jp/replica-piaget-watches-c-165.html |
| http://www.swissreplicawatch.cn/nl/replica-piaget-watches-c-165.html |

| |
|---|
| http://www.swissreplicawatch.cn/no/kopier-piaget-klokker-c-165.html |
| http://www.swissreplicawatch.cn/no/replica-piaget-watches-c-165.html |
| http://www.swissreplicawatch.cn/pt/copiar-piaget-relógios-c-165.html |
| http://www.swissreplicawatch.cn/sv/kopiera-piaget-klockor-c-165.html |
| http://www.swissreplicawatch.cn/sv/replica-piaget-watches-c-165.html |
| http://www.swissreplicawatch.cn/copy-cartier-watches-c-33.html |
| http://www.swissreplicawatch.cn/copy-iwc-watches-c-169.html |
| http://www.swissreplicawatch.cn/copy-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/da/kopier-cartier-ure-c-33.html |
| http://www.swissreplicawatch.cn/da/kopier-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/da/kopier-panerai-ure-c-110.html |
| http://www.swissreplicawatch.cn/de/kopieren-cartieruhren-c-33.html |
| http://www.swissreplicawatch.cn/de/kopieren-iwcuhren-c-169.html |
| http://www.swissreplicawatch.cn/de/kopieren-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/de/kopieren-panerai-uhren-c-110.html |
| http://www.swissreplicawatch.cn/es/copia-de-relojes-cartier-c-33.html |
| http://www.swissreplicawatch.cn/es/copia-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/es/copiar-los-relojes-iwc-c-169.html |
| http://www.swissreplicawatch.cn/es/copiar-los-relojes-panerai-c-110.html |
| http://www.swissreplicawatch.cn/es/replica-cartier-watches-c-33.html |
| http://www.swissreplicawatch.cn/fi/kopioi-panerai-kellot-c-110.html |
| http://www.swissreplicawatch.cn/fi/replica-cartier-watches-c-33.html |
| http://www.swissreplicawatch.cn/fi/replica-iwc-watches-c-169.html |
| http://www.swissreplicawatch.cn/fr/copie-montres-cartier-c-33.html |
| http://www.swissreplicawatch.cn/fr/copiez-montres-iwc-c-169.html |
| http://www.swissreplicawatch.cn/fr/replica-panerai-watches-c-110.html |
| http://www.swissreplicawatch.cn/it/copia-orologi-cartier-c-33.html |
| http://www.swissreplicawatch.cn/it/copia-orologi-iwc-c-169.html |
| http://www.swissreplicawatch.cn/it/copy-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/iwc-classic-pilot-iw3739-quartz-round-mens-watch-0e8d-p-5595.html |
| http://www.swissreplicawatch.cn/iwc-mark-xvi-iw325311-round-leather-bralecet-mens-watch-7584-p-1711.html |
| http://www.swissreplicawatch.cn/iwc-spitfire-pilot-iw325103-crocodile-skin-bralecet-round-mens-watch-c026-p-4924.html |
| http://www.swissreplicawatch.cn/jp/replica-panerai-watches-c-110.html |

| |
|---|
| http://www.swissreplicawatch.cn/nl/kopieer-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/nl/kopiëren-iwc-horloges-c-169.html |
| http://www.swissreplicawatch.cn/nl/replica-panerai-watches-c-110.html |
| http://www.swissreplicawatch.cn/no/kopi-cartier-klokker-c-33.html |
| http://www.swissreplicawatch.cn/no/kopiere-iwc-klokker-c-169.html |
| http://www.swissreplicawatch.cn/no/kopier-panerai-klokker-c-110.html |
| http://www.swissreplicawatch.cn/pt/copiar-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/pt/copie-relógios-iwc-c-169.html |
| http://www.swissreplicawatch.cn/pt/replica-panerai-watches-c-110.html |
| http://www.swissreplicawatch.cn/replica-panerai-watches-c-110.html |
| http://www.swissreplicawatch.cn/ru/replica-cartier-watches-c-33.html |
| http://www.swissreplicawatch.cn/ru/Часы-Копировать-panerai-c-110.html |
| http://www.swissreplicawatch.cn/sv/cartier-tank-w6300556-stainless-steel-bezel-armband-vit-urtavla-d251-p-1478.html |
| http://www.swissreplicawatch.cn/sv/iwc-portofino-351318-vit-dial-mens-stainless-steel-bralecet-automatic-klocka-a1a6-p-1916.html |
| http://www.swissreplicawatch.cn/sv/iwc-portofino-iw201001-crocodile-skin-bralecet-white-dial-bracelet-watch-32af-p-6442.html |
| http://www.swissreplicawatch.cn/sv/kopiera-cartier-klockor-c-33.html |
| http://www.swissreplicawatch.cn/sv/kopiera-iwc-klockor-c-169.html |
| http://www.swissreplicawatch.cn/sv/kopiera-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/sv/kopiera-panerai-klockor-c-110.html |
| http://www.swissreplicawatch.cn/sv/montblanc-profil-36057-crocodile-skin-bralecet-vit-dial-automatic-klocka-08d7-p-1911.html |
| http://www.swissreplicawatch.cn/sv/replica-iwc-watches-c-169.html |
| http://www.swissreplicawatch.cn/sv/replica-panerai-watches-c-110.html |
| http://www.swissreplicawatch.cn/da/kopier-iwc-ure-c-169.html |
| http://www.swissreplicawatch.cn/fi/kopioi-iwc-kellot-c-169.html |
| http://www.swissreplicawatch.cn/ru/Скопируйте-Часы-iwc-c-169.html |
| http://www.swissreplicawatch.cn/copy-panerai-watches-c-110.html |
| http://www.swissreplicawatch.cn/no/kopi-cartier-klokker-calibre-de-klokker-c-33_434.html |
| http://www.swissreplicawatch.cn/ru/Копировать-piaget-часы-c-165.html?alpha_filter_id=69&sort=20a |
| http://www.swissreplicawatch.cn/fi/kopioi-cartier-kellot-c-33.html |
| http://www.swissreplicawatch.cn/fr/montres-panerai-copier-c-110.html |

| |
|---|
| http://www.swissreplicawatch.cn/no/piaget-altiplano-goa32065-automatisk-rektangel-mens-watch-4d5e-p-2079.html |
| http://www.swissreplicawatch.cn/it/cartier-santos-w20090x8-mens-bianco-automatico-dial-orologio-3028-p-4407.html |
| http://www.swissreplicawatch.cn/ru/Копировать-montblanc-c-154.html |
| http://www.swissreplicawatch.cn/jp/replica-cartier-watches-c-33.html |
| http://www.swissreplicawatch.cn/es/montblanc-sport-104279-hombres-ronda-reloj-automático-4a95-p-6009.html |
| http://www.swissreplicawatch.cn/es/copia-piaget-relojes-c-165.html |
| http://www.swissreplicawatch.cn/pt/copiar-cartier-c-33.html |
| http://www.swissreplicawatch.cn/pt/relógios-panerai-copiar-c-110.html |

### B-38: Defendant Number 8 - watchdesigner.cn

| |
|---|
| http://www.watchdesigner.cn/ |
| http://jp.watchdesigner.cn/panerai-watches-c-46.html |
| http://sv.watchdesigner.cn/panerai-watches-c-46.html |
| http://www.watchdesigner.cn/cartier-watches-c-31.html |
| http://www.watchdesigner.cn/da/panerai-watches-c-46.html |
| http://www.watchdesigner.cn/da/replica-panerai-ferrari-ur-scuderia-gmt-black-dial-2958-p-2737.html |
| http://www.watchdesigner.cn/de/cartier-uhren-c-31.html |
| http://www.watchdesigner.cn/de/iwc-uhren-c-51.html |
| http://www.watchdesigner.cn/de/panerai-watches-c-46.html |
| http://www.watchdesigner.cn/es/cartier-relojes-c-31.html |
| http://www.watchdesigner.cn/es/iwc-schaffhausen-reloj-de-cuerda-manual-movimiento-sscase-con-negro-dail-y-correa-de-cuero-e5a7-p-3085.html |
| http://www.watchdesigner.cn/es/panerai-watches-c-46.html |
| http://www.watchdesigner.cn/fi/cartier-kellot-c-31.html |
| http://www.watchdesigner.cn/fi/montblanc-kellot-c-63.html |
| http://www.watchdesigner.cn/fi/panerai-watches-c-46.html |
| http://www.watchdesigner.cn/fr/iwc-c-51.html |
| http://www.watchdesigner.cn/fr/panerai-c-46.html |
| http://www.watchdesigner.cn/it/orologi-cartier-c-31.html |
| http://www.watchdesigner.cn/it/orologi-iwc-c-51.html |
| http://www.watchdesigner.cn/it/orologi-panerai-c-46.html |
| http://www.watchdesigner.cn/iwc-watches-iwc-<wbr>aquatimer-c-51_52.html |

| |
|---|
| http://www.watchdesigner.cn/iwc-watches-iwc-<wbr>schaffhausen-c-51_61.html |
| http://www.watchdesigner.cn/nl/panerai-watches-c-46.html |
| http://www.watchdesigner.cn/no/cartier-klokker-c-31.html |
| http://www.watchdesigner.cn/no/iwc-klokker-c-51.html |
| http://www.watchdesigner.cn/no/montblanc-klokker-c-63.html |
| http://www.watchdesigner.cn/no/panerai-klokker-c-46.html |
| http://www.watchdesigner.cn/no/replica-iwc-schaffhausen-klokke-automatiske-bevegelsen-hvit-dial-d484-p-3077.html |
| http://www.watchdesigner.cn/no/replica-panerai-ferrari-klokke-gmt-automatic-black-dial-og-rem-merking-8fd6-p-2722.html |
| http://www.watchdesigner.cn/no/replica-panerai-ferrari-klokke-rattapante-chronograph-automatic-red-dial-e217-p-2729.html |
| http://www.watchdesigner.cn/panerai-watches-c-46.html |
| http://www.watchdesigner.cn/pt/cartier-relógios-c-31.html |
| http://www.watchdesigner.cn/pt/montblanc-relógios-c-63.html |
| http://www.watchdesigner.cn/pt/montblanc-relógios-montblanc-esporte-c-63_65.html |
| http://www.watchdesigner.cn/pt/panerai-relógios-c-46.html |
| http://www.watchdesigner.cn/pt/relógios-iwc-c-51.html |
| http://www.watchdesigner.cn/replica-cartier-watch-ballon-bleu-de-watch-tourbillon-manual-winding-black-dial-7baa-p-2294.html |
| http://www.watchdesigner.cn/ru/panerai-часы-c-46.html |
| http://www.watchdesigner.cn/iwc-watches-c-51.html |
| http://www.watchdesigner.cn/nl/iwc-watches-c-51.html |
| http://www.watchdesigner.cn/da/iwc-ure-c-51.html |
| http://www.watchdesigner.cn/sv/iwc-klockor-c-51.html |
| http://www.watchdesigner.cn/ru/iwc-часы-c-51.html |
| http://www.watchdesigner.cn/es/iwc-relojes-c-51.html |
| http://www.watchdesigner.cn/jp/iwcの腕時計-c-51.html |
| http://www.watchdesigner.cn/es/relojes-panerai-c-46.html |
| http://www.watchdesigner.cn/ru/montblanc-Часы-c-63.html |
| http://www.watchdesigner.cn/nl/panerai-horloges-c-46.html |
| http://www.watchdesigner.cn/sv/montblanc-klockor-c-63.html |
| http://www.watchdesigner.cn/nl/cartier-horloges-c-31.html |
| http://www.watchdesigner.cn/fr/montres-montblanc-c-63.html |
| http://www.watchdesigner.cn/sv/panerai-klockor-c-46.html |
| http://www.watchdesigner.cn/fr/montres-cartier-c-31.html |

| |
|---|
| http://www.watchdesigner.cn/sv/cartier-klockor-c-31.html |
| http://www.watchdesigner.cn/montblanc-watches-c-63.html |
| http://www.watchdesigner.cn/es/montblanc-relojes-c-63.html |
| http://www.watchdesigner.cn/fr/panerai-luminor-marina-automatic-montre-brown-fibre-de-carbone-strap-nouvelle-version-f7ea-p-2756.html |
| http://ie.watchdesigner.cn/panerai-watches-c-46.html |
| http://www.watchdesigner.cn/fr/panerai-luminor-marina-militare-montre-mouvement-à-remontage-manuel-ar-revêtement-full-ti-f18b-p-2757.html |
| http://www.watchdesigner.cn/fr/panerai-luminor-marina-montre-col-de-cygne-cadran-noir-659e-p-2762.html |

### B-39: Defendant Number 8 - *watchesreplicabest.cn*

| |
|---|
| http://www.watchesreplicabest.cn/ |
| http://www.watchesreplicabest.cn/nl/top-merk-horloges-piaget-zwitserse-horloges-c-1001_124.html |
| http://www.watchesreplicabest.cn/no/piaget-satin-limelight-g0a32090-412c-p-1179.html |
| http://www.watchesreplicabest.cn/pt/melhores-relógios-de-marca-piaget-swiss-c-1001_124.html |
| http://www.watchesreplicabest.cn/cartier-mens-ballon-bleu-w69005z2-cc77-p-4082.html |
| http://www.watchesreplicabest.cn/da/cartier-automatiske-mens-w2020010-fc58-p-4750.html |
| http://www.watchesreplicabest.cn/da/cartier-automatiske-mens-w69006z2-9b0c-p-4083.html |
| http://www.watchesreplicabest.cn/da/cartier-ballon-bleu-w6900651-mens-watch-2f1a-p-4084.html |
| http://www.watchesreplicabest.cn/da/cartier-ladies-manual-wind-we300351-7872-p-4742.html |
| http://www.watchesreplicabest.cn/da/cartier-mens-automatisk-w62004v3-c212-p-4673.html |
| http://www.watchesreplicabest.cn/da/cartier-midsize-w20107x7-santos-100-watch-d5fa-p-4751.html |
| http://www.watchesreplicabest.cn/da/cartier-midsize-white-6126-p-4686.html |
| http://www.watchesreplicabest.cn/da/cartier-pasha-18-k-hvid-guld-watch-2f47-p-4683.html |

| |
|---|
| http://www.watchesreplicabest.cn/da/cartier-roadster-w62018y5-dameur-efc0-p-4667.html |
| http://www.watchesreplicabest.cn/da/cartier-rustfrit-stål-pasha-midsize-whilte-watch-35ad-p-4688.html |
| http://www.watchesreplicabest.cn/da/cartier-rustfrit-stål-santos-demoiselle-w25064z5-dce8-p-4099.html |
| http://www.watchesreplicabest.cn/da/cartier-rustfrit-stål-w62017v3-roadster-watch-1f4a-p-4669.html |
| http://www.watchesreplicabest.cn/da/cartier-santos-demoiselle-wf9003y8-sølv-dial-watch-4e79-p-4100.html |
| http://www.watchesreplicabest.cn/da/cartier-silver-ladies-w20129u2-bfd7-p-4752.html |
| http://www.watchesreplicabest.cn/da/cartier-ure-dim-rg-swiss-quartz-movement-8ed4-p-7158.html |
| http://www.watchesreplicabest.cn/da/cartier-ure-smykker-ladies-ss-case-hvid-skive-brun-strap-baignoire-eye-22e6-p-7176.html |
| http://www.watchesreplicabest.cn/da/cartier-ure-smykker-ladies-yg-case-diamond-white-dial-black-strap-fd4c-p-7162.html |
| http://www.watchesreplicabest.cn/da/ladies-cartier-w62017v3-kvarts-ur-9ea9-p-4668.html |
| http://www.watchesreplicabest.cn/da/luksus-armbåndsure-cartier-ure-c-1002_31.html |
| http://www.watchesreplicabest.cn/da/luksus-armbåndsure-iwc-schweiziske-ure-c-1002_19.html |
| http://www.watchesreplicabest.cn/da/luksus-armbåndsure-iwc-ure-c-1002_44.html |
| http://www.watchesreplicabest.cn/da/luksus-armbåndsure-montblanc-schweiziske-ure-c-1002_138.html |
| http://www.watchesreplicabest.cn/da/luksus-armbåndsure-montblanc-ure-c-1002_66.html |
| http://www.watchesreplicabest.cn/da/luksus-armbåndsure-panerai-schweiziske-ure-c-1002_25.html |
| http://www.watchesreplicabest.cn/da/luksus-armbåndsure-panerai-ure-c-1002_371.html |
| http://www.watchesreplicabest.cn/da/mens-cartier-santos-100-w200737g-e76a-p-4748.html |
| http://www.watchesreplicabest.cn/da/mens-cartier-silver-w62005v1-1e8c-p-4672.html |

| |
|---|
| http://www.watchesreplicabest.cn/da/midsize-cartier-w31074m7-pasha-watch-5e6c-p-4689.html |
| http://www.watchesreplicabest.cn/da/panerai-pam00088-black-luminor-gmt-watch-9667-p-7154.html |
| http://www.watchesreplicabest.cn/nl/luxe-horloges-iwc-zwitserse-horloges-c-1002_19.html |
| http://www.watchesreplicabest.cn/nl/luxury-wristwatches-cartier-replilca-swiss-watches-c-1002_104.html |
| http://www.watchesreplicabest.cn/nl/mens-cartier-w10110t2-moet-21-horloge-16f3-p-4632.html |
| http://www.watchesreplicabest.cn/pt/cartier-automatic-mens-d668-p-4833.html |
| http://watchesreplicabest.cn/luxury-wristwatches-iwc-replilca-swiss-watches-c-1002_19.html |
| http://www.watchesreplicabest.cn/da/luxury-wristwatches-iwc-replilca-swiss-watches-c-1002_19.html |
| http://www.watchesreplicabest.cn/cartier-love-we800331-quartz-watch-ce30-p-4540.html?zenid=e3rhnhh3bkeee4rp5qvhsr40i0 |
| http://watchesreplicabest.cn/luxury-wristwatches-cartier-replilca-swiss-watches-c-1002_104.html |
| http://www.watchesreplicabest.cn/it/luxury-wristwatches-iwc-replilca-swiss-watches-c-1002_19.html |
| http://www.watchesreplicabest.cn/fr/cartier-or-rose-18-carats-ronde-louis-wr000651-d1d4-p-4089.html |
| http://www.watchesreplicabest.cn/fr/mesdames-quartz-cartier-w2601956-92d3-p-4491.html |
| http://www.watchesreplicabest.cn/fr/cartier-automatique-mens-we9009z3-ce05-p-4496.html |
| http://www.watchesreplicabest.cn/fr/cartier-en-acier-inoxydable-mens-w62026y4-cb86-p-4488.html |
| http://www.watchesreplicabest.cn/top-brand-watches-piaget-swiss-watches-c-1001_124.html |
| http://www.watchesreplicabest.cn/it/cartier-quarzo-signore-we9002z3-6418-p-4076.html |
| http://www.watchesreplicabest.cn/it/cartier-bianco-signore-w20056d6-40a4-p-4721.html |
| http://www.watchesreplicabest.cn/it/cartier-ballon-bleu-w6920010-vigilanza-c56c-p-4071.html |
| http://www.watchesreplicabest.cn/no/cartier-automatisk-ballon-bleu-w69012z4-0626-p-4830.html |

| |
|---|
| http://www.watchesreplicabest.cn/da/kære-cartier-w640010h-sølv-dial-ed43-p-4610.html |
| http://www.watchesreplicabest.cn/da/cartier-rustfrit-stål-la-dona-w660012i-f5f9-p-4608.html |
| http://www.watchesreplicabest.cn/da/cartier-ladies-quartz-we60039g-9065-p-4609.html |
| http://www.watchesreplicabest.cn/da/ladies-cartier-quartz-w700013j-4e1f-p-4584.html |
| http://www.watchesreplicabest.cn/da/cartier-18-k-hvid-guld-med-diamanter-tank-americaine-wb70451l-09db-p-4844.html |
| http://www.watchesreplicabest.cn/da/ladies-cartier-colisee-watch-ed1e-p-4603.html |
| http://www.watchesreplicabest.cn/fr/cuir-noir-cartier-mesdames-wj11902g-855f-p-4477.html |
| http://www.watchesreplicabest.cn/nl/cartier-ballon-bleu-w6900651-mens-watch-2f1a-p-4084.html |
| http://www.watchesreplicabest.cn/fr/cartier-w62018v1-or-jaune-18-carats-roadster-montre-6935-p-4495.html |
| http://www.watchesreplicabest.cn/da/ladies-cartier-we9003z3-ballon-bleu-watch-7aee-p-1976.html |
| http://www.watchesreplicabest.cn/it/top-brand-watches-piaget-replilca-swiss-watches-c-1001_124.html |
| http://www.watchesreplicabest.cn/cartier-automatic-mens-w62019x6-af2f-p-4831.html |
| http://www.watchesreplicabest.cn/fr/montres-de-luxe-panerai-c-1002_371.html |
| http://www.watchesreplicabest.cn/fr/panerai-montres-pam-250-radiomir-chrono-ss-asie-7750-2898-p-10378.html |
| http://www.watchesreplicabest.cn/fr/panerai-montres-pam-289-10days-gmt-rg-ru-noir-23-asian-j-dc92-p-10374.html |

| *B-40: Defendant Number 8 - watchestop.ac.cn* |
|---|
| http://www.watchestop.ac.cn/ |
| http://www.watchestop.ac.cn/da/replica-piaget-c-91.html |
| http://www.watchestop.ac.cn/de/replica-piaget-c-91.html |
| http://www.watchestop.ac.cn/fi/replica-piaget-c-91.html |
| http://www.watchestop.ac.cn/ie/macasamhail-piaget-c-91.html |
| http://www.watchestop.ac.cn/it/replica-piaget-c-91.html |
| http://www.watchestop.ac.cn/nl/replica-piaget-c-91.html |

| |
|---|
| http://www.watchestop.ac.cn/no/replica-piaget-c-91.html |
| http://www.watchestop.ac.cn/pt/réplica-piaget-c-91.html |
| http://www.watchestop.ac.cn/replica-piaget-c-91.html |
| http://www.watchestop.ac.cn/cool-cartier-ballon-bleu-de-cartier-automatic-pvd-case-with-black-dial-aaa-watches-x7n9-p-1326.html |
| http://www.watchestop.ac.cn/da/replica-cartier-c-46.html |
| http://www.watchestop.ac.cn/da/replica-iwc-c-78.html |
| http://www.watchestop.ac.cn/da/replica-montblanc-c-85.html |
| http://www.watchestop.ac.cn/da/replica-panerai-c-87.html |
| http://www.watchestop.ac.cn/de/coole-cartier-ballon-bleu-de-cartier-automatische-pvdgehäuse-mit-schwarzem-zifferblatt-aaa-uhren-x7n9-p-1326.html |
| http://www.watchestop.ac.cn/de/replica-cartier-c-46.html |
| http://www.watchestop.ac.cn/de/replica-montblanc-c-85.html |
| http://www.watchestop.ac.cn/de/replica-panerai-c-87.html |
| http://www.watchestop.ac.cn/fancy-cartier-santos-100-chronograph-automatic-with-white-dial-aaa-watches-a8g1-p-1555.html |
| http://www.watchestop.ac.cn/fi/replica-iwc-c-78.html |
| http://www.watchestop.ac.cn/fi/replica-montblanc-c-85.html |
| http://www.watchestop.ac.cn/fi/upea-cartier-tank-diamond-kehys-ja-dial-lady-malli-aaa-kellot-v-p-1632.html |
| http://www.watchestop.ac.cn/fr/iwc-c-78.html |
| http://www.watchestop.ac.cn/fr/montblanc-c-85.html |
| http://www.watchestop.ac.cn/fr/panerai-c-87.html |
| http://www.watchestop.ac.cn/fr/replica-cartier-c-46.html |
| http://www.watchestop.ac.cn/ie/macasamhail-cartier-c-46.html |
| http://www.watchestop.ac.cn/ie/macasamhail-iwc-c-78.html |
| http://www.watchestop.ac.cn/ie/macasamhail-montblanc-c-85.html |
| http://www.watchestop.ac.cn/ie/macasamhail-panerai-c-87.html |
| http://www.watchestop.ac.cn/it/replica-iwc-c-78.html |
| http://www.watchestop.ac.cn/nl/cool-cartier-ballon-bleu-de-cartier-automatic-pvd-geval-met-zwarte-wijzerplaat-aaa-watches-x7n9-p-1326.html |
| http://www.watchestop.ac.cn/nl/replica-panerai-c-87.html |
| http://www.watchestop.ac.cn/no/cool-cartier-ballon-bleu-de-cartier-automatisk-pvd-veske-med-black-dial-aaa-klokker-x7n9-p-1326.html |
| http://www.watchestop.ac.cn/no/replica-cartier-c-46.html |

| |
|---|
| http://www.watchestop.ac.cn/no/replica-iwc-c-78.html |
| http://www.watchestop.ac.cn/no/replica-montblanc-c-85.html |
| http://www.watchestop.ac.cn/no/replica-panerai-c-87.html |
| http://www.watchestop.ac.cn/no/vintage-cartier-pasha-working-chronograph-med-hvit-ring-og-stropp-aaa-klokker-e2h8-p-1498.html |
| http://www.watchestop.ac.cn/replica-cartier-c-46.html |
| http://www.watchestop.ac.cn/replica-iwc-c-78.html |
| http://www.watchestop.ac.cn/replica-montblanc-c-85.html |
| http://www.watchestop.ac.cn/replica-panerai-c-87.html |
| http://www.watchestop.ac.cn/ru/Прохладный-cartier-ballon-bleu-де-Картье-Автоматическая-pvd-Дело-черный-циферблат-с-ААА-часы-x7n9-p-1326.html |
| http://www.watchestop.ac.cn/ru/Реплика-montblanc-c-85.html |
| http://www.watchestop.ac.cn/ru/Реплика-panerai-c-87.html |
| http://www.watchestop.ac.cn/pt/iwc-c-78.html |
| http://www.watchestop.ac.cn/es/iwc-c-78.html |
| http://www.watchestop.ac.cn/ru/Реплика-iwc-c-78.html |
| http://www.watchestop.ac.cn/nl/replica-iwc-c-78.html |
| http://www.watchestop.ac.cn/jp/レプリカiwc-c-78.html |
| http://www.watchestop.ac.cn/de/replik-iwc-c-78.html |
| http://www.watchestop.ac.cn/it/replica-panerai-c-87.html |
| http://www.watchestop.ac.cn/da/cool-cartier-ballon-bleu-de-cartier-automatiske-pvd-sag-med-sort-p-1326.html |
| http://www.watchestop.ac.cn/da/populære-cartier-classic-quartz-rose-guld-sag-med-sorte-ring-op-p-1394.html |
| http://www.watchestop.ac.cn/it/replica-cartier-c-46.html |
| http://www.watchestop.ac.cn/es/quintaesencia-cartier-pasha-gmt-automático-con-negro-dial-relojes-aaa-w2j9-p-1485.html |
| http://www.watchestop.ac.cn/es/vintage-cartier-pasha-trabajo-cronógrafo-con-esfera-blanca-y-correa-aaa-relojes-e2h8-p-1498.html |
| http://www.watchestop.ac.cn/es/vintage-cartier-pasha-must-de-la-plata-dial-aaa-relojes-b3q3-p-1491.html |
| http://www.watchestop.ac.cn/es/vintage-cartier-pasha-cronógrafo-automático-dial-de-plata-con-correa-de-caucho-aaa-relojes-j6i3-p-1492.html |
| http://www.watchestop.ac.cn/es/fancy-cartier-roadster-automático-con-dial-negro-y-número-romano-relojes-aaa-c8m8-p-1504.html |
| http://www.watchestop.ac.cn/fi/replica-panerai-c-87.html |

| URL |
|---|
| http://www.watchestop.ac.cn/es/quintaesencia-cartier-pasha-seatimer-cronógrafo-automático-con-esfera-blanca-relojes-aaa-q2d9-p-1487.html |
| http://www.watchestop.ac.cn/es/vintage-cartier-pasha-must-de-21-con-silver-dialseñora-tamaño-aaa-relojes-j1e9-p-1493.html |
| http://www.watchestop.ac.cn/es/replica-panerai-c-87.html |
| http://www.watchestop.ac.cn/es/replica-piaget-c-91.html |
| http://www.watchestop.ac.cn/es/réplica-de-montblanc-c-85.html |
| http://www.watchestop.ac.cn/pt/legal-cartier-ballon-bleu-de-cartier-caso-pvd-automática-com-black-dial-aaa-relógios-x7n9-p-1326.html |
| http://www.watchestop.ac.cn/sv/replika-panerai-c-87.html |
| http://www.watchestop.ac.cn/nl/replica-montblanc-c-85.html |
| http://www.watchestop.ac.cn/es/replica-cartier-c-46.html |
| http://www.watchestop.ac.cn/es/cartier-vintage-pasha-automático-con-negro-dial-relojes-aaa-q5n3-p-1488.html |
| http://www.watchestop.ac.cn/it/replica-montblanc-c-85.html |
| http://www.watchestop.ac.cn/it/raffreddare-cartier-ballon-bleu-de-cartier-cassa-in-pvd-automatic-con-quadrante-nero-orologi-aaa-x7n9-p-1326.html |
| http://www.watchestop.ac.cn/nl/replica-cartier-c-46.html |
| http://www.watchestop.ac.cn/da/vintage-cartier-classic-ladies-wg-diamonds-sapphire-baignoire-p-1398.html |
| http://www.watchestop.ac.cn/es/vintage-cartier-pasha-de-trabajo-cronógrafo-diamond-bisel-con-esfera-blanca-relojes-aaa-i6q1-p-1494.html |
| http://www.watchestop.ac.cn/es/enfriar-cartier-roadster-luminor-automático-con-negro-dial-relojes-aaa-q3e3-p-1502.html |
| http://www.watchestop.ac.cn/pt/replica-panerai-c-87.html |
| http://www.watchestop.ac.cn/es/vintage-cartier-pasha-cronógrafo-automático-de-oro-completo-con-dial-negro-relojes-aaa-a4l9-p-1489.html |
| http://www.watchestop.ac.cn/pt/replica-cartier-c-46.html |
| http://www.watchestop.ac.cn/da/moderne-cartier-montre-santos-demoiselle-quartz-movement-med-dia-p-1407.html |
| http://www.watchestop.ac.cn/quintessential-cartier-pasha-automatic-movement-brown-dial-with-full-ceramic-case-aaa-watches-q5i5-p-1478.html |
| http://www.watchestop.ac.cn/great-panerai-luminor-aaa-watches-a8m3-p-2710.html |

**B-41: Defendant Number 8 - *watchestopsales.cn***

| |
|---|
| http://www.watchestopsales.cn/ |
| http://www.watchestopsales.cn/aaa-replica-fancy-piaget-emperador-skeleton-automatic-silver-case-watches-8266-p-1340.html |
| http://www.watchestopsales.cn/aaa-replica-gorgeous-piaget-emperador-tourbillon-automatic-with-black-dial-new-version-watches-7f9c-p-1349.html |
| http://www.watchestopsales.cn/de/replica-piaget-c-9.html |
| http://www.watchestopsales.cn/fr/réplique-piaget-c-9.html |
| http://www.watchestopsales.cn/ie/macasamhail-piaget-c-9.html |
| http://www.watchestopsales.cn/no/replica-piaget-c-9.html |
| http://www.watchestopsales.cn/pt/replica-piaget-c-9.html |
| http://www.watchestopsales.cn/replica-piaget-c-9.html |
| http://www.watchestopsales.cn/sv/replica-piaget-c-9.html |
| http://www.watchestopsales.cn/aaa-replica-cool-panerai-luminor-watches-69be-p-1209.html |
| http://www.watchestopsales.cn/aaa-replica-great-panerai-luminor-watches-9e2a-p-1253.html |
| http://www.watchestopsales.cn/aaa-replica-great-panerai-radiomir-watches-9271-p-1261.html |
| http://www.watchestopsales.cn/aaa-replica-perfect-panerai-luminor-working-power-reserve-automatic-with-white-dial-watches-1fab-p-1285.html |
| http://www.watchestopsales.cn/da/aaa-replica-store-panerai-luminor-ure-9e2a-p-1253.html |
| http://www.watchestopsales.cn/fr/panerai-c-8.html |
| http://www.watchestopsales.cn/it/aaa-replica-orologi-panerai-luminor-grandi-9e2a-p-1253.html |
| http://www.watchestopsales.cn/it/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/nl/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/no/aaa-replica-store-panerai-luminor-klokker-9e2a-p-1253.html |
| http://www.watchestopsales.cn/no/replica-iwc-c-5.html |
| http://www.watchestopsales.cn/no/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/pt/aaa-populares-replica-panerai-luminor-relógios-1894-p-1299.html |
| http://www.watchestopsales.cn/pt/aaa-replica-panerai-luminor-relógios-grandes-9e2a-p-1253.html |

| |
|---|
| http://www.watchestopsales.cn/pt/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/replica-iwc-c-5.html |
| http://www.watchestopsales.cn/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/ru/Реплика-panerai-c-8.html |
| http://www.watchestopsales.cn/sv/aaa-replica-great-panerai-luminor-klockor-9e2a-p-1253.html |
| http://www.watchestopsales.cn/es/iwc-c-5.html |
| http://www.watchestopsales.cn/pt/iwc-c-5.html |
| http://www.watchestopsales.cn/fr/iwc-c-5.html |
| http://www.watchestopsales.cn/jp/レプリカiwc-c-5.html |
| http://www.watchestopsales.cn/sv/replica-iwc-c-5.html |
| http://www.watchestopsales.cn/fr/aaa-replica-grands-panerai-luminor-montres-9e2a-p-1253.html |
| http://www.watchestopsales.cn/es/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/es/replica-piaget-c-9.html |
| http://www.watchestopsales.cn/da/aaa-replica-populære-panerai-luminor-ure-1894-p-1299.html |
| http://www.watchestopsales.cn/da/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/de/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/sv/replica-panerai-c-8.html |
| http://www.watchestopsales.cn/de/aaa-replica-panerai-luminor-uhren-beliebte-1894-p-1299.html |
| http://www.watchestopsales.cn/fr/aaa-replica-populaires-panerai-luminor-montres-1894-p-1299.html |
| http://www.watchestopsales.cn/replica-piaget-c-9.html?page=2&amp;sort=20a |

### B-42: Defendant Number 8 - watchhublot.cn

| |
|---|
| http://www.watchhublot.cn/ |
| http://www.watchhublot.cn/cartier-watches-c-31.html |
| http://www.watchhublot.cn/da/cartier-ure-c-31.html |
| http://www.watchhublot.cn/da/iwc-ure-iwc-schaffhausen-c-51_61.html |
| http://www.watchhublot.cn/de/montblanc-uhren-c-63.html |
| http://www.watchhublot.cn/de/replik-iwc-portugieser-chronograph-automatic-white-dial-61b4-p-2968.html |
| http://www.watchhublot.cn/de/replik-iwc-portugieser-chronograph-automatic-white-dial-9a63-p-2969.html |
| http://www.watchhublot.cn/es/cartier-relojes-c-31.html |
| http://www.watchhublot.cn/es/iwc-relojes-c-51.html |

| |
|---|
| http://www.watchhublot.cn/es/montblanc-relojes-c-63.html |
| http://www.watchhublot.cn/es/relojes-panerai-c-46.html |
| http://www.watchhublot.cn/fr/iwc-c-51.html |
| http://www.watchhublot.cn/fr/iwc-schaffhausen-montre-chronographe-de-travail-cadran-blanc-6dab-p-3099.html |
| http://www.watchhublot.cn/fr/montres-cartier-c-31.html |
| http://www.watchhublot.cn/fr/montres-montblanc-c-63.html |
| http://www.watchhublot.cn/fr/panerai-c-46.html |
| http://www.watchhublot.cn/ie/macasamhail-montblanc-daoine-eile-watch-oibre-chronograph-dubh-d-p-3128.html |
| http://www.watchhublot.cn/it/orologi-cartier-c-31.html |
| http://www.watchhublot.cn/it/orologi-iwc-c-51.html |
| http://www.watchhublot.cn/it/orologi-montblanc-c-63.html |
| http://www.watchhublot.cn/it/orologi-panerai-c-46.html |
| http://www.watchhublot.cn/iwc-watches-c-51.html |
| http://www.watchhublot.cn/montblanc-watches-c-63.html |
| http://www.watchhublot.cn/nl/cartier-horloges-c-31.html |
| http://www.watchhublot.cn/nl/iwc-watches-c-51.html |
| http://www.watchhublot.cn/nl/montblanc-horloges-c-63.html |
| http://www.watchhublot.cn/panerai-watches-c-46.html |
| http://www.watchhublot.cn/pt/cartier-relógios-c-31.html |
| http://www.watchhublot.cn/pt/montblanc-relógios-c-63.html |
| http://www.watchhublot.cn/pt/panerai-relógios-c-46.html |
| http://www.watchhublot.cn/pt/relógios-iwc-c-51.html |
| http://www.watchhublot.cn/replica-cartier-watch-ballon-bleu-de-watch-tourbillon-automatic-rose-gold-case-black-dial-d6b0-p-2289.html |
| http://www.watchhublot.cn/replica-cartier-watch-ballon-bleu-de-watch-tourbillon-chronograph-automatic-white-dialblack-leather-132b-p-2292.html |
| http://www.watchhublot.cn/replica-cartier-watch-pasha-watch-automatic-black-dial-8e93-p-2324.html |
| http://www.watchhublot.cn/replica-montblanc-others-watch-perpetual-calendar-chronograph-automatic-black-dial-80f5-p-3120.html |
| http://www.watchhublot.cn/replica-montblanc-star-watch-chrono-gmt-limited-edition-chronograph-movement-ar-c-c7b6-p-3151.html |
| http://www.watchhublot.cn/replica-montblanc-star-watch-chrono-gmt-limited-edition-working-chronograph-rose-gold-case-with-blac-5cb2-p-3152.html |

| |
|---|
| http://www.watchhublot.cn/ru/iwc-часы-с-51.html |
| http://www.watchhublot.cn/ru/montblanc-Часы-с-63.html |
| http://www.watchhublot.cn/ru/panerai-часы-с-46.html |
| http://www.watchhublot.cn/sv/cartier-klockor-c-31.html |
| http://www.watchhublot.cn/sv/iwc-klockor-c-51.html?page=2&sort=20a |
| http://www.watchhublot.cn/sv/montblanc-klockor-c-63.html |
| http://www.watchhublot.cn/sv/panerai-klockor-c-46.html |
| http://www.watchhublot.cn/sv/replica-cartier-watch-santos-watch-tourbillon-två-tonar-fall-till-manuell-b111-p-2444.html |
| http://www.watchhublot.cn/sv/replica-iwc-schaffhausen-klocka-automatisk-rörelse-rose-gold-case-med-brown-dial-och-guld-märkning-br-a714-p-3064.html<br><br>http://www.watchhublot.cn/pt/relógios-iwc-iwc-pilot-assista-c-51_57.html |
| http://www.watchhublot.cn/fi/iwc-kellot-c-51.html |
| http://www.watchhublot.cn/ie/uaireadóirí-iwc-c-51.html |
| http://www.watchhublot.cn/sv/iwc-klockor-c-51.html |
| http://www.watchhublot.cn/jp/iwcの腕時計-c-51.html |
| http://www.watchhublot.cn/da/montblanc-ure-c-63.html |
| http://www.watchhublot.cn/fi/cartier-kellot-c-31.html |
| http://www.watchhublot.cn/ie/uaireadóirí-panerai-c-46.html |
| http://www.watchhublot.cn/ie/uaireadóirí-cartier-c-31.html |
| http://www.watchhublot.cn/nl/panerai-horloges-c-46.html |
| http://www.watchhublot.cn/pt/bezel-preto-replica-rolex-submariner-assista-cartier-automatic-e-dial-vintage-versão-gray-nylon-str-9dd3-p-968.html |
| http://www.watchhublot.cn/no/panerai-klokker-c-46.html |
| http://www.watchhublot.cn/no/cartier-klokker-c-31.html |

### B-43: Defendant Number 8 - watchonline.cn

| |
|---|
| http://www.watchonline.cn/ |
| http://watchonline.cn/ru/piaget-watches-c-73.html |
| http://watchonline.cn/da/piaget-ure-c-73.html |
| http://www.watchonline.cn/de/piaget-uhren-c-73.html |
| http://www.watchonline.cn/de/replica-piaget-polo-uhr-serie-g0a26025-8466-p-3747.html |
| http://www.watchonline.cn/es/relojes-piaget-c-73.html |
| http://www.watchonline.cn/fi/piaget-kellot-c-73.html |

| |
|---|
| http://www.watchonline.cn/fr/montres-piaget-c-73.html |
| http://www.watchonline.cn/fr/réplique-piaget-altiplano-montre-émail-série-montre-g0a37148-78bd-p-238.html |
| http://www.watchonline.cn/fr/réplique-piaget-gouverneur-montres-série-g0a37111-e04b-p-4681.html |
| http://www.watchonline.cn/it/orologi-piaget-c-73.html |
| http://www.watchonline.cn/it/replica-piaget-polo-serie-di-orologi-g0a26025-8466-p-3747.html |
| http://www.watchonline.cn/nl/piaget-horloges-c-73.html |
| http://www.watchonline.cn/no/piaget-watches-c-73.html |
| http://www.watchonline.cn/piaget-watches-c-73.html |
| http://www.watchonline.cn/pt/relógios-piaget-c-73.html |
| http://www.watchonline.cn/replica-piaget-polo-watch-series-g0a26025-8466-p-3747.html |
| http://www.watchonline.cn/sv/piaget-klockor-c-73.html |
| http://www.watchonline.cn/sv/replica-piaget-altiplano-titta-emalj-titta-serie-g0a37148-78bd-p-238.html |
| http://www.watchonline.cn/sv/replica-piaget-polo-titta-serie-g0a26025-8466-p-3747.html |
| http://es.watchonline.cn/iwc-watches-c-20.html |
| http://fr.watchonline.cn/iwc-watches-c-20.html |
| http://nl.watchonline.cn/cartier-watches-c-49.html |
| http://watchonline.cn/fi/panerai-watches-c-61.html |
| http://watchonline.cn/jp/cartier-watches-c-49.html |
| http://watchonline.cn/jp/panerai-watches-c-61.html |
| http://watchonline.cn/ru/iwc-watches-c-20.html |
| http://watchonline.cn/ru/panerai-watches-c-61.html |
| http://www.watchonline.cn/cartier-watches-c-49.html |
| http://www.watchonline.cn/da/cartier-ure-c-49.html |
| http://www.watchonline.cn/da/iwc-ure-c-20.html |
| http://www.watchonline.cn/da/montblanc-ure-c-26.html |
| http://www.watchonline.cn/da/panerai-ure-c-61.html |
| http://www.watchonline.cn/da/replica-panerai-luminor-1950-3-days-gmt-automatic-watch-serien-p-p-479.html |
| http://www.watchonline.cn/de/cartier-uhren-c-49.html |
| http://www.watchonline.cn/de/iwc-uhren-c-20.html |
| http://www.watchonline.cn/de/montblanc-uhren-c-26.html |

http://www.watchonline.cn/de/panerai-uhren-c-61.html

http://www.watchonline.cn/de/replica-iwc-portugieser-grande-complication-bemerkenswerte-komplexe-reihe-iw377401-uhren-3f76-p-4954.html

http://www.watchonline.cn/de/replica-lo-scienziato-radiomir-panerai-tourbillon-gmt-pam-00350-uhrenserie-16bc-p-4712.html

http://www.watchonline.cn/de/replica-panerai-luminor-1950-3-tage-gmt-automatik-uhr-serie-pam00441-7dc0-p-479.html

http://www.watchonline.cn/de/replica-panerai-radiomir-42mm-serie-pam-00338-uhren-8385-p-7978.html

http://www.watchonline.cn/es/cartier-watches-c-49.html

http://www.watchonline.cn/es/iwc-portugués-iw544205-ver-series-526c-p-10935.html

http://www.watchonline.cn/es/radiomir-tourbillon-gmt-panerai-pam-serie-00350-relojes-replica-lo-scienziato-16bc-p-4712.html

http://www.watchonline.cn/es/relojes-cartier-c-49.html

http://www.watchonline.cn/es/relojes-panerai-c-61.html

http://www.watchonline.cn/es/replica-cartier-santos-100-reloj-de-serie-wm505009-8970-p-6729.html

http://www.watchonline.cn/es/replica-panerai-luminor-1950-3-días-gmt-pam00441-automático-ver-series-7dc0-p-479.html

http://www.watchonline.cn/es/serie-42mm-replica-panerai-radiomir-pam-00513-relojes-616c-p-13110.html

http://www.watchonline.cn/extreme-technology-series-luminor-1950-chrono-monopulsante-8-days-gmt-series-c-61_302_303.html

http://www.watchonline.cn/fi/cartier-kellot-c-49.html

http://www.watchonline.cn/fi/cartier-watches-c-49.html

http://www.watchonline.cn/fi/iwc-kellot-c-20.html

http://www.watchonline.cn/fi/montblanc-kellot-c-26.html

http://www.watchonline.cn/fr/iwc-watches-c-20.html

http://www.watchonline.cn/fr/les-montres-cartier-c-49.html

http://www.watchonline.cn/fr/les-montres-montblanc-c-26.html

http://www.watchonline.cn/fr/montres-panerai-c-61.html

http://www.watchonline.cn/fr/panerai-luminor-1950-3-days-gmt-automatic-regarder-les-séries-pam00441-7dc0-p-479.html

http://www.watchonline.cn/fr/panerai-luminor-marina-automatic-pam-00-104-séries-de-montres-ad26-p-4129.html

| |
|---|
| http://www.watchonline.cn/fr/radiomir-tourbillon-gmt-panerai-pam-les-séries-00350-de-montres-replica-lo-16bc-p-4712.html |
| http://www.watchonline.cn/ie/uaireadóirí-panerai-c-61.html |
| http://www.watchonline.cn/it/orologi-cartier-c-49.html |
| http://www.watchonline.cn/it/orologi-montblanc-c-26.html |
| http://www.watchonline.cn/it/orologi-panerai-c-61.html |
| http://www.watchonline.cn/it/radiomir-tourbillon-gmt-panerai-pam-serie-00350-di-orologi-replica-lo-scienziato-16bc-p-4712.html |
| http://www.watchonline.cn/it/replica-orologi-montblanc-desk-clock-serie-102375-28b6-p-5635.html |
| http://www.watchonline.cn/it/watches-iwc-c-20.html |
| http://www.watchonline.cn/iwc-watches-c-20.html |
| http://www.watchonline.cn/Luminor-GMT-Series-c-1395.html |
| http://www.watchonline.cn/modern-style-series-luminor-1950-3-days-gmt-automatic-series-c-61_62_298.html |
| http://www.watchonline.cn/montblanc-watches-c-26.html |
| http://www.watchonline.cn/nl/iwc-watches-c-20.html |
| http://www.watchonline.cn/nl/panerai-watches-c-61.html |
| http://www.watchonline.cn/nl/replica-panerai-horloges-fer-00011-b2ba-p-8503.html |
| http://www.watchonline.cn/nl/replica-panerai-luminor-1950-3-days-gmt-automatisch-horloge-serie-pam00441-7dc0-p-479.html |
| http://www.watchonline.cn/no/panerai-watches-c-61.html |
| http://www.watchonline.cn/panerai-watches-c-61.html |
| http://www.watchonline.cn/pt/história-classic-series-luminor-series-base-de-dados-c-61_299_807.html |
| http://www.watchonline.cn/pt/história-classic-series-série-luminor-marina-c-61_299_300.html |
| http://www.watchonline.cn/pt/os-relógios-cartier-c-49.html |
| http://www.watchonline.cn/pt/relógios-iwc-c-20.html |
| http://www.watchonline.cn/pt/relógios-montblanc-c-26.html |
| http://www.watchonline.cn/pt/relógios-panerai-c-61.html |
| http://www.watchonline.cn/pt/replica-clássico-coleção-pam00526-panerai-história-relógio-498c-p-492.html |
| http://www.watchonline.cn/pt/replica-lo-scienziato-radiomir-tourbillon-gmt-panerai-pam-série-00350-relógio-16bc-p-4712.html |
| http://www.watchonline.cn/pt/replica-panerai-luminor-1950-10-dias-gmt-pam-série-00335-relógio-cdc3-p-484.html |

| |
|---|
| http://www.watchonline.cn/pt/replica-panerai-luminor-1950-3-dias-gmt-automática-assistir-série-pam00441-7dc0-p-479.html |
| http://www.watchonline.cn/pt/replica-panerai-luminor-1950-chrono-monopulsante-8-dias-gmt-pam-série-00317-relógio-a37f-p-489.html |
| http://www.watchonline.cn/pt/replica-panerai-luminor-marina-1950-3-dias-automatic-pam-série-00312-relógio-7e40-p-483.html |
| http://www.watchonline.cn/pt/série-42-milímetros-replica-panerai-radiomir-pam-00338-relógios-8385-p-7978.html |
| http://www.watchonline.cn/pt/série-estilo-moderno-luminor-marina-automatic-series-c-61_62_808.html |
| http://www.watchonline.cn/replica-1999-series-panerai-pam-00046-watch-models-c26c-p-490.html |
| http://www.watchonline.cn/replica-lo-scienziato-radiomir-tourbillon-gmt-panerai-pam-00350-watch-series-16bc-p-4712.html |
| http://www.watchonline.cn/replica-montblanc-watches-desk-clock-series-102375-28b6-p-5635.html |
| http://www.watchonline.cn/replica-montblanc-watch-quartz-series-105898-dae4-p-15073.html |
| http://www.watchonline.cn/replica-panerai-luminor-1950-3-days-gmt-automatic-watch-series-pam00441-7dc0-p-479.html |
| http://www.watchonline.cn/replica-panerai-luminor-power-reserve-pam-00171-watch-series-b661-p-13119.html |
| http://www.watchonline.cn/sv/cartier-klockor-c-49.html |
| http://www.watchonline.cn/sv/historik-classic-series-luminor-1950-3-dagar-power-reserve-series-c-61_299_809.html |
| http://www.watchonline.cn/sv/historik-classic-series-luminor-marina-serie-c-61_299_300.html |
| http://www.watchonline.cn/sv/iwc-klockor-c-20.html |
| http://www.watchonline.cn/sv/Luminor-Marina-1950-3-Days-Automatic-Series-c-63.html |
| http://www.watchonline.cn/sv/modern-stil-serien-luminor-1950-10-dagar-gmt-series-c-61_62_301.html |
| http://www.watchonline.cn/sv/modern-stil-serien-luminor-1950-3-dagar-gmt-automatisk-serie-c-61_62_298.html |
| http://www.watchonline.cn/sv/modern-stil-serien-luminor-1950-3-dagar-gmt-power-reserve-automat-serien-c-61_62_561.html |
| http://www.watchonline.cn/sv/modern-stil-serien-luminor-chrono-serien-c-61_62_811.html |

| |
|---|
| http://www.watchonline.cn/sv/montblanc-klockor-c-26.html |
| http://www.watchonline.cn/sv/panerai-klockor-c-61.html |
| http://www.watchonline.cn/sv/panerai-klockor-extreme-technology-series-c-61_302.html |
| http://www.watchonline.cn/sv/panerai-klockor-historik-classic-series-c-61_299.html |
| http://www.watchonline.cn/sv/panerai-klockor-modern-stil-serien-c-61_62.html |
| http://www.watchonline.cn/sv/replica-krono-iwc-portugisisk-krono-iw390213-titta-serie-c709-p-350.html |
| http://www.watchonline.cn/sv/replica-lo-scienziato-radiomir-tourbillon-gmt-panerai-pam-00350-watch-series-16bc-p-4712.html |
| http://www.watchonline.cn/sv/replica-panerai-luminor-1950-3-dagar-gmt-automatisk-klocka-serien-pam00441-7dc0-p-479.html |
| http://www.watchonline.cn/replica-montblanc-automatic-chronograph-watch-series-102376-f6a4-p-15049.html |
| http://www.watchonline.cn/replica-panerai-radiomir-42mm-series-pam-00338-watches-8385-p-7978.html |
| http://www.watchonline.cn/sv/replica-montblanc-klockor-klocka-series-102375-28b6-p-5635.html |
| http://www.watchonline.cn/no/replica-lo-scienziato-radiomir-tourbillon-gmt-panerai-pam-00350-watch-serien-16bc-p-4712.html |
| http://www.watchonline.cn/fr/montres-iwc-c-20.html |
| http://www.watchonline.cn/es/iwc-relojes-c-20.html |
| http://www.watchonline.cn/jp/iwcの腕時計-c-20.html |
| http://www.watchonline.cn/replica-piaget-altiplano-watch-enamel-watch-series-g0a37148-78bd-p-238.html |
| http://www.watchonline.cn/no/panerai-klokker-c-61.html |
| http://www.watchonline.cn/da/replica-cartier-santos-100-watch-serien-wm505009-8970-p-6729.html |
| http://www.watchonline.cn/it/replica-piaget-altiplano-orologio-smalto-serie-di-orologi-g0a37148-78bd-p-238.html |
| http://www.watchonline.cn/da/replica-piaget-gouverneur-serien-g0a37111-ure-e04b-p-4681.html |
| http://www.watchonline.cn/es/relojes-montblanc-c-26.html |
| http://www.watchonline.cn/pt/cartier-watches-c-49.html |

### B-44: Defendant Number 8 - watchreplicatop.cn

| |
|---|
| http://www.watchreplicatop.cn/ |

| |
|---|
| http://www.watchreplicatop.cn/no/replica-piaget-klokker-c-45.html |
| http://www.watchreplicatop.cn/pt/replica-piaget-relógios-c-45.html |
| http://www.watchreplicatop.cn/no/replica-cartier-klokker-c-10.html |
| http://www.watchreplicatop.cn/no/replica-panerai-klokker-c-41.html |
| http://www.watchreplicatop.cn/pt/relógios-iwc-c-30.html |
| http://www.watchreplicatop.cn/replica-cartier-watches-c-10.html |
| http://www.watchreplicatop.cn/replica-panerai-watches-c-41.html |
| http://www.watchreplicatop.cn/replica-watches-cartier-tank-divan-w6300755-automatic-03e6-p-1148.html |
| http://www.watchreplicatop.cn/replica-watches-cartier-tank-divan-wa301170-quartz-3b31-p-1150.html |
| http://www.watchreplicatop.cn/ru/Реплика-часы-panerai-radiomir-pam00062-Автоматическая-df91-p-4343.html |
| http://www.watchreplicatop.cn/ru/Реплика-часы-panerai-radiomir-pam00185-Автоматическая-0804-p-4344.html |
| http://www.watchreplicatop.cn/replica-iwc-watches-c-30.html |
| http://www.watchreplicatop.cn/da/replica-iwc-ure-c-30.html |
| http://www.watchreplicatop.cn/sv/replica-iwc-klockor-c-30.html |
| http://www.watchreplicatop.cn/da/replica-piaget-ure-c-45.html |
| http://www.watchreplicatop.cn/sv/replica-cartier-klockor-c-10.html |
| http://www.watchreplicatop.cn/sv/replica-panerai-klockor-c-41.html |
| http://www.watchreplicatop.cn/sv/replica-piaget-klockor-c-45.html |
| http://www.watchreplicatop.cn/da/replica-panerai-ure-c-41.html |

### B-45: Defendant Number 8 - pandoraforyou.cn

| |
|---|
| http://www.pandoraforyou.cn/ |
| http://www.pandoraforyou.cn/cartier-love-bracelets-c-18.html |
| http://www.pandoraforyou.cn/da/cartier-kærlighed-armbånd-c-18.html |
| http://www.pandoraforyou.cn/nl/cartier-love-bracelets-c-18.html |
| http://www.pandoraforyou.cn/sv/cartier-kärlek-armband-c-18.html |
| http://www.pandoraforyou.cn/cartier-yellow-gold-love-bracelet-with-diamond-b6035916-c3a1-p-538.html |
| http://www.pandoraforyou.cn/cartier-yellow-gold-love-bracelet-b6035516-3f93-p-537.html |
| http://www.pandoraforyou.cn/ie/cartier-grá-bráisléid-c-18.html |
| http://www.pandoraforyou.cn/fr/cartier-amour-bracelets-c-18.html |
| http://www.pandoraforyou.cn/ie/cartier-white-gold-bracelet-grá-le-diamond-b6035816-f1a1-p-536.html |

| |
|---|
| http://www.pandoraforyou.cn/es/cartier-amor-pulseras-c-18.html |
| http://www.pandoraforyou.cn/no/cartier-kjærlighet-armbånd-c-18.html |
| http://www.pandoraforyou.cn/it/cartier-amore-bracciali-c-18.html |
| http://www.pandoraforyou.cn/de/cartier-liebe-armbänder-c-18.html |
| http://www.pandoraforyou.cn/fi/cartier-rakkaus-rannekorut-c-18.html |
| http://www.pandoraforyou.cn/pt/cartier-amor-pulseiras-c-18.html |
| http://www.pandoraforyou.cn/sv/cartier-guld-kärlek-armband-b6035516-3f93-p-537.html |
| http://www.pandoraforyou.cn/sv/cartier-pink-guld-förälskelse-armband-b6035616-2cc6-p-533.html |
| http://www.pandoraforyou.cn/da/cartier-hvid-guld-kærlighed-armbånd-b6035416-cd53-p-534.html |

### B-46: Defendant Number 8 - pens-rf.cn

| |
|---|
| http://www.pens-rf.cn/ |
| http://www.pens-rf.cn/da/montblanc-boheme-marron-fyldepen-e07a-p-83.html |
| http://www.pens-rf.cn/da/montblanc-boheme-marron-mekanisk-pencil-3aca-p-85.html |
| http://www.pens-rf.cn/da/montblanc-ingrid-bergman-la-donna-kuglepen-9f78-p-100.html |
| http://www.pens-rf.cn/da/montblanc-manchetknapper-oval-hvid-agat-inlay-3-ringe-motif-e-p-115.html |
| http://www.pens-rf.cn/da/montblanc-meisterstuck-le-grand-fyldepen-3bc9-p-20.html |
| http://www.pens-rf.cn/da/news/Montblanc-springpen-rid-49660.html |
| http://www.pens-rf.cn/de/montblanc-meisterstuck-c-1.html |
| http://www.pens-rf.cn/de/news/montblanc-replica-deutschland-rid-664034.html |
| http://www.pens-rf.cn/es/montblanc-gemelos-oval-con-onyx-cabochon-inlay-2a7d-p-116.html |
| http://www.pens-rf.cn/es/montblanc-ronda-gemelos-con-emblema-montblanc-3c1e-p-126.html |
| http://www.pens-rf.cn/etoile-de-montblanc-c-4.html |
| http://www.pens-rf.cn/fi/montblanc-etoile-de-montblanc-etoile-precieuse-fountain-pen-644-p-97.html |
| http://www.pens-rf.cn/fi/montblanc-etoile-de-montblanc-fountain-pen-7242-p-98.html |

| |
|---|
| http://www.pens-rf.cn/fi/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |
| http://www.pens-rf.cn/fi/montblanc-princesse-grace-de-monaco-rollerball-b4dc-p-106.html |
| http://www.pens-rf.cn/fi/montblanc-starwalker-c-2.html |
| http://www.pens-rf.cn/fr/montblanc-boheme-bleu-stylo-à-bille-665b-p-78.html |
| http://www.pens-rf.cn/fr/montblanc-boutons-de-manchette-c-7.html |
| http://www.pens-rf.cn/fr/montblanc-meisterstück-c-1.html |
| http://www.pens-rf.cn/fr/montblanc-meisterstück-meisterstuck-stylo-plume-c-1_9.html |
| http://www.pens-rf.cn/ie/news/montblanc-fountain-pen-ink-flow-problems-rid-49748031.html |
| http://www.pens-rf.cn/ie/news/montblanc-peann-asraon-rid-104080.html |
| http://www.pens-rf.cn/ie/news/pinn-Mont-blanc-saor-rid-50709891.html |
| http://www.pens-rf.cn/it/montblanccufflinks-platino-placcato-con-floating-montblanc-emble-77c7-p-129.html |
| http://www.pens-rf.cn/it/montblanc-etoile-de-montblanc-etoile-eternelle-stilografica-f313-p-95.html |
| http://www.pens-rf.cn/it/montblanc-etoile-de-montblanc-etoile-precieuse-penna-a-sfera-df82-p-96.html |
| http://www.pens-rf.cn/it/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |
| http://www.pens-rf.cn/it/montblanc-starwalker-c-2.html |
| http://www.pens-rf.cn/it/news/replica-penne-stilografiche-montblanc-rid-0.html |
| http://www.pens-rf.cn/montblanc-boheme-bleu-rollerball-aa72-p-81.html |
| http://www.pens-rf.cn/montblanc-boheme-c-3.html |
| http://www.pens-rf.cn/montblanc-cufflinks-c-7.html |
| http://www.pens-rf.cn/montblanc-meisterstuck-c-1.html |
| http://www.pens-rf.cn/montblanc-special-edition-c-6.html |
| http://www.pens-rf.cn/montblanc-starwalker-c-2.html |
| http://www.pens-rf.cn/montblanc-tribute-to-the-mont-blanc-ballpoint-pen-a83d-p-49.html |
| http://www.pens-rf.cn/news/fake-mont-blanc-pens-rid-58625588.html |
| http://www.pens-rf.cn/news/iwc-replica-watch-china-rid-0.html |
| http://www.pens-rf.cn/news/mont-blanc-emblem-perfume-review-rid-61683383.html |

| |
|---|
| http://www.pens-rf.cn/news/mont-blanc-fountain-pen-price-in-pakistan-rid-49587365.html |
| http://www.pens-rf.cn/news/mont-blanc-fountain-pens-nz-rid-58025862.html |
| http://www.pens-rf.cn/news/Mont-blanc-køb-online-rid-53357095.html |
| http://www.pens-rf.cn/news/montblanc-meisterstuck-fountain-pen-4810-14k-rid-58632495.html |
| http://www.pens-rf.cn/news/montblanc-meisterstuck-rollerball-review-rid-611103.html |
| http://www.pens-rf.cn/news/mont-blanc-perfume-emblem-intense-rid-58506348.html |
| http://www.pens-rf.cn/news/montblanc-starwalker-ballpoint-pen-rid-54587666.html |
| http://www.pens-rf.cn/news/montblanc-starwalker-fountain-pen-rid-127596.html |
| http://www.pens-rf.cn/news/perfect-watches-panerai-review-rid-0.html |
| http://www.pens-rf.cn/news/replica-panerai-watches-for-sale-in-the-uk-rid-0.html |
| http://www.pens-rf.cn/nl/montblanc-boheme-c-3.html |
| http://www.pens-rf.cn/nl/montblanc-boheme-noir-vulpen-6b58-p-88.html |
| http://www.pens-rf.cn/nl/montblanc-meisterstuck-meisterstuck-ballponit-pen-c-1_8.html |
| http://www.pens-rf.cn/nl/news/mont-blanc-fountain-pen-for-sale-south-africa-rid-0.html |
| http://www.pens-rf.cn/nl/news/Top-kwaliteit-Montblanc-Replica-Pennen-te-koop-rid-61045198.html |
| http://www.pens-rf.cn/no/etoile-de-montblanc-c-4.html |
| http://www.pens-rf.cn/no/montblanc-cufflink-bullet-shape-med-flytende-montblanc-emblem-7e64-p-114.html |
| http://www.pens-rf.cn/no/montblanc-cufflink-oval-med-onyx-cabochon-inlay-2a7d-p-116.html |
| http://www.pens-rf.cn/no/montblanc-cufflink-svart-pvd-belegg-discreet-emblem-e5e7-p-113.html |
| http://www.pens-rf.cn/no/montblanc-meisterstuck-c-1.html |
| http://www.pens-rf.cn/no/montblanc-starwalker-c-2.html |
| http://www.pens-rf.cn/no/news/Rabatt-montblanc-penner-rid-49715.html |

| |
|---|
| http://www.pens-rf.cn/pt/aço-montblanc-meisterstuck-solitaire-doue-inoxidável-mecânica-f8d8-p-40.html |
| http://www.pens-rf.cn/pt/etoile-de-montblanc-c-4.html |
| http://www.pens-rf.cn/pt/montblanc-abotoaduras-c-7.html |
| http://www.pens-rf.cn/pt/montblanc-boheme-bleu-lapiseira-a10a-p-82.html |
| http://www.pens-rf.cn/pt/montblanc-boheme-c-3.html |
| http://www.pens-rf.cn/pt/montblanc-diva-linha-c-5.html |
| http://www.pens-rf.cn/pt/montblanc-edição-especial-c-6.html |
| http://www.pens-rf.cn/pt/montblanc-etoile-de-montblanc-etoile-precieuse-rollerball-d6e5-p-99.html |
| http://www.pens-rf.cn/pt/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |
| http://www.pens-rf.cn/pt/montblanc-starwalker-doue-fineliner-361f-p-57.html |
| http://www.pens-rf.cn/ru/montblanc-meisterstuck-c-1.html |
| http://www.pens-rf.cn/ru/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |
| http://www.pens-rf.cn/sv/montblanc-boheme-c-3.html |
| http://www.pens-rf.cn/sv/montblanc-diva-linje-c-5.html |
| http://www.pens-rf.cn/sv/montblanc-meister-c-1.html |
| http://www.pens-rf.cn/sv/montblanc-meisterstuck-solitaire-platina-pläterad-fasett-fountain-1256-p-45.html |
| http://www.pens-rf.cn/it/news/Penne-Replica-Montblanc-rid-0.html |
| http://www.pens-rf.cn/da/news/Montblanc-springpen-rid-49663.html |
| http://www.pens-rf.cn/news/IWC-Saint-Exupery/pensacola-beach-cam-the-stand-rid-0.html |
| http://www.pens-rf.cn/news/montblanc-meisterstuck-pen-price-in-malaysia-rid-3235575.html |
| http://www.pens-rf.cn/news/montblanc-meisterstuck-watch-band-rid-2613437.html |
| http://www.pens-rf.cn/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |
| http://www.pens-rf.cn/no/montblanc-special-edition-c-6.html |
| http://www.pens-rf.cn/montblanc-diva-line-c-5.html |
| http://www.pens-rf.cn/da/montblanc-special-edition-c-6.html |
| http://www.pens-rf.cn/da/montblanc-starwalker-c-2.html |
| http://www.pens-rf.cn/montblanc-meisterstuck-meisterstuck-ballponit-pen-c-1_8.html |

| |
|---|
| http://www.pens-rf.cn/ru/Этуаль-де-montblanc-c-4.html |
| http://www.pens-rf.cn/es/montblanc-meisterstuck-c-1.html |
| http://www.pens-rf.cn/ru/montblanc-meisterstuck-meisterstuck-авторучка-c-1_9.html |
| http://www.pens-rf.cn/ru/montblanc-boheme-c-3.html |
| http://www.pens-rf.cn/fi/montblanc-meisterstuck-c-1.html |
| http://www.pens-rf.cn/es/montblanc-gemelos-c-7.html |
| http://www.pens-rf.cn/ru/montblanc-запонки-c-7.html |
| http://www.pens-rf.cn/fr/montblanc-meisterstuck-c-1.html |
| http://www.pens-rf.cn/news/montblanc-outlet-stores-rid-0.html |
| http://www.pens-rf.cn/es/montblanc-boheme-c-3.html |
| http://www.pens-rf.cn/da/montblanc-meisterstuck-c-1.html |
| http://www.pens-rf.cn/news/montblanc-meisterstuck-watch-rid-174696.html |
| http://www.pens-rf.cn/da/etoile-de-montblanc-c-4.html |
| http://www.pens-rf.cn/montblanc-meisterstuck-solitaire-carbon-steel-mechanical-penci-p-28.html |
| http://www.pens-rf.cn/news/montblanc-pens-ebay-rid-132587.html |
| http://www.pens-rf.cn/sv/montblanc-meisterstuck-149-reservoarpenna-201d-p-2.html |
| http://www.pens-rf.cn/news/montblanc-meisterstuck-watch-rid-174724.html |
| http://www.pens-rf.cn/fr/montblanc-meisterstuck-meisterstuck-ballponit-pen-c-1_8.html |
| http://www.pens-rf.cn/da/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |
| http://www.pens-rf.cn/es/montblanc-starwalker-c-2.html |
| http://www.pens-rf.cn/ar/news/montblanc-outlet-stores-rid-0.html |
| http://www.pens-rf.cn/it/montblanc-diva-linea-c-5.html |
| http://www.pens-rf.cn/de/montblanc-manschettenknöpfe-c-7.html |
| http://www.pens-rf.cn/da/montblanc-meisterstuck-meisterstuck-ballponit-pen-c-1_8.html |
| http://www.pens-rf.cn/montblanc-starwalker-midnight-black-fountain-pen-p-65.html |
| http://www.pens-rf.cn/no/montblanc-paso-doble-bleu-fountain-pen-7231-p-92.html |
| http://www.pens-rf.cn/sv/montblanc-tribute-to-the-mont-blanc-kulspetspenna-a83d-p-49.html |
| http://www.pens-rf.cn/ie/montblanc-meisterstuck-meisterstuck-fountain-pen-c-1_9.html |

| |
|---|
| http://www.pens-rf.cn/montblanc-starwalker-metal-rubber-fineliner-p-62.html |
| http://www.pens-rf.cn/montblanc-starwalker-doue-fineliner-p-57.html |
| http://www.pens-rf.cn/montblanc-starwalker-metal-rubber-fountain-pen-p-60.html |
| http://www.pens-rf.cn/de/montblanc-meisterstuck-meisterstück-füllfederhalter-c-1_9.html |
| http://www.pens-rf.cn/montblanc-starwalker-metal-rubber-ballpoint-pen-p-59.html |
| http://www.pens-rf.cn/montblanc-cufflink-oval-white-agate-inlay-3-rings-motif-ea58-p-115.html |
| http://www.pens-rf.cn/sv/montblanc-meistersolitärekeramik-svart-prisma-fountain-da85-p-30.html |
| http://www.pens-rf.cn/da/montblanc-boheme-bleu-rollerball-aa72-p-81.html |
| http://www.pens-rf.cn/news/montblanc-starwalker-urban-speed-fineliner-rid-0.html |
| http://www.pens-rf.cn/da/montblanc-boheme-marron-rollerball-286b-p-87.html |
| http://www.pens-rf.cn/montblanccufflinks-star-shaped-bar-with-onyx-gemstone-03ac-p-140.html?zenid=fpsdnc54e3neo983q5ap9g57s7 |
| http://www.pens-rf.cn/montblanc-starwalker-midnight-black-metal-fineliner-p-64.html |
| http://www.pens-rf.cn/montblanc-starwalker-midnight-black-fineliner-p-63.html |
| http://www.pens-rf.cn/news/montblanc-starwalker-rid-24068383.html |
| http://www.pens-rf.cn/sv/montblanc-manschettknapp-c-7.html |
| http://www.pens-rf.cn/montblanc-cufflink-round-onyx-inlay-bc3f-p-123.html?zenid=k6bolmnt50o16jt6qurik5abs5 |
| http://www.pens-rf.cn/montblanc-cufflink-rectangular-with-horizontal-line-design-2ef0-p-120.html?zenid=k6bolmnt50o16jt6qurik5abs5 |
| http://www.pens-rf.cn/news/montblanc-starwalker-pen-refills-rid-49761300.html |
| http://www.pens-rf.cn/news/montblanc-meisterstuck-fountain-pen-nib-replacement-rid-0.html |
| http://www.pens-rf.cn/sv/montblanccufflinks-rundan-med-svart-pvd-finish-och-gummiinlägg-2d06-p-137.html |
| http://www.pens-rf.cn/it/news/montblanc-north-america-online-shop-rid-63390561.html |

| http://www.pens-rf.cn/de/news/montblanc-authentizität-der-produkte-rid-0.html |
| --- |
| http://www.pens-rf.cn/ie/news/Lascaine-Montblanc-pinn-Ar-Diol-rid-0.html |
| http://www.pens-rf.cn/news/montblanc-outlet-stores-rid-738950.html |

**B-47: Defendant Number 9 - bobowatch.cn**

| http://www.bobowatch.cn/ |
| --- |
| http://www.bobowatch.cn/Product_Detail.asp?P_ID=11719338 |
| http://www.bobowatch.cn/Product_Detail.asp?P_ID=11721932 |
| http://www.bobowatch.cn/Product_List.asp?Column_ID=10226 |
| http://www.bobowatch.cn/Product_List.asp?Column_ID=10227 |
| http://www.bobowatch.cn/Product_List.asp?Column_ID=10229 |
| http://www.bobowatch.cn/Product_List.asp?Column_ID=10230 |
| http://www.bobowatch.cn/Product_List.asp?Column_ID=17459 |
| http://www.bobowatch.cn/Product_List.asp?Column_ID=9637 |

**B-48: Defendant Number 9 - jasonwatch.cn**

| http://jasonwatch.cn/ |
| --- |
| http://jasonwatch.cn/Product_Detail.asp?P_ID=11723152 |
| http://jasonwatch.cn/Product_List.asp?Column_ID=10230 |
| http://jasonwatch.cn/Product_List.asp?Column_ID=17459 |
| http://jasonwatch.cn/Product_List.asp?Column_ID=9637 |

**B-49: Defendant Number 10 - bswatch.cn**

| http://www.bswatch.cn/ |
| --- |
| https://www.bswatch.cn/piaget.html |
| http://www.bswatch.cn/cartier.html |
| http://www.bswatch.cn/cartier-tank-with-white-dial-p9876.html |
| http://www.bswatch.cn/iwc.html |
| http://www.bswatch.cn/iwc-big-pilot-7-days-working-power-reserve-automatic-with-black-dial-21-600bph-p12792.html |
| http://www.bswatch.cn/iwc-portuguese-automatic-blue-markers-with-white-dial-leather-strap-p12614.html |
| http://www.bswatch.cn/iwc-portuguese-yacht-club-automatic-with-black-dial-rubber-strap-p13318.html |
| http://www.bswatch.cn/iwc-saint-exupery-chronograph-swiss-valjoux-7750-movement-brown-dial-with-ar-coating-p12779.html |

| |
|---|
| http://www.bswatch.cn/panerai/selprice.html?price=200to300 |
| http://www.bswatch.cn/panerai-luminor-pam127-1950-with-swiss-eta-6497-swan-neck-movement-p10938.html |
| http://www.bswatch.cn/panerai-luminor-pam-289-gmt-10-days-working-power-reserve-dome-glass-p11243.html |
| https://www.bswatch.cn/cartier/tank.html |
| https://www.bswatch.cn/cartier-ballon-bleu-de-cartier-skeleton-automatic-p9795.html |
| https://www.bswatch.cn/cartier-tank-with-white-dial-p9876.html |
| https://www.bswatch.cn/cartier-white-dial-stainless-steel-strap-replica-watches-for-uk-p23399.html |
| https://www.bswatch.cn/charming-male-43mm-steel-cases-montblanc-the-time-traveler-copy-watches-with-black-dials-sale-online-p25156.html |
| https://www.bswatch.cn/cool-black-bezels-cartier-santos-100-fake-watches-with-33mm-steel-cases-for-uk-p23842.html |
| https://www.bswatch.cn/copy-cartier-quartz-silver-roman-numeral-dial-black-crocodile-strap-watches-p23076.html |
| https://www.bswatch.cn/montblanc.html |
| https://www.bswatch.cn/montblanc-star-automatic-with-brown-dial-leather-strap-p14636.html |
| https://www.bswatch.cn/montblanc-time-walker-working-chronograph-s-s-7th-limited-edition-p14584.html |
| https://www.bswatch.cn/panerai.html |
| https://bswatch.cn/male-sturdy-41mm-steel-cases-iwc-portuguese-chrono-copy-watches-with-black-straps-online-p25171.html |
| http://www.bswatch.cn/mature-black-dials-iwc-portofino-replica-watches-with-steel-cases-especially-for-men-p24837.html |
| https://bswatch.cn/iwc/aquatimer |
| https://bswatch.cn/mens-iwc-aquatimer-46-mm-steel-case-rubber-bracelet-replica-watches-p23545.html |
| http://www.bswatch.cn/iwc-portuguese-fa-jones-manual-winding-with-white-dial-blue-marking-p13373.html |
| https://www.bswatch.cn/iwc-leather-strap-with-deployant-buckle-24mm-p18514.html |
| https://bswatch.cn/cartier-tank-diamond-bezel-with-white-dial-p9684.html |
| https://bswatch.cn/cartier/delices-de-cartier |

| |
|---|
| https://bswatch.cn/popular-male-brown-leather-straps-panerai-luminor-base-replica-watches-with-black-dials-sale-p24891.html |
| https://bswatch.cn/ladies--cartier-ballon-bleu-28mm-yellow-gold-case-silver-dial-copy-watches-p22977.html |
| https://bswatch.cn/female-popular-swiss-silver-dials-cartier-tank-francaise-copy-watches-with-white-gold-bracelets-p24848.html |
| http://www.bswatch.cn/panerai-ferrari-gran-tourismo-fer-00013-chrono-swiss-valjoux-7750-movement-with-red-dial-p10763.html |
| https://bswatch.cn/piaget-altiplano-unitas-6497-movement-with-blue-dial-leather-strap-p17194.html |
| http://www.bswatch.cn/piaget-altiplano-automatic-stick-markers-rose-gold-case-with-yellow-dial-leather-strap-p17282.html |
| http://www.bswatch.cn/piaget-dream-team-no1-rose-gold-case-with-diamond-bezel-white-dial-p17244.html |
| http://www.bswatch.cn/piaget-polo-black-blue-dial-with-leather-strap-p17237.html |
| https://www.bswatch.cn/female-popular-swiss-silver-dials-cartier-tank-francaise-copy-watches-with-white-gold-bracelets-p24848.html |
| https://bswatch.cn/cartier/tank |
| https://bswatch.cn/cartier-pasha-authentic-white-ceramic-with-white-dial-p10057.html |
| http://www.bswatch.cn/cartier-tank-swiss-eta-2671-movement-with-white-dial-p10020.html |
| http://www.bswatch.cn/cartier-santos-100-white-dial-with-black-bezel-rubber-strap-lady-size-p9993.html |
| http://www.bswatch.cn/cartier-ballon-bleu-de-cartier-rose-gold-case-with-mop-dial-red-leather-strap-medium-size-p10165.html |
| http://www.bswatch.cn/cartier-ballon-bleu-de-cartier-two-tone-with-white-dial-mid-size-p9921.html |
| https://bswatch.cn/special-red-steel-cartier-tank-americaine-30mm-replica-watches-for-uk-p23653.html |
| http://www.bswatch.cn/pink-dials-36mm-ballon-bleu-de-cartier-watches-p25117.html |
| https://www.bswatch.cn/cartier-pasha-black-rubber-strap-with-deployment-buckle-p18540.html |
| https://bswatch.cn/cartier-pasha-de-cartier-tourbillon-automatic-with-black-dial-leather-strap-p9992.html |
| http://www.bswatch.cn/cartier-calibre-de-cartier-tourbillon-automatic-full-rose-gold-with-white-dial-p10310.html |

| |
|---|
| http://www.bswatch.cn/cartier-calibre-de-cartier-tourbillon-automatic-diamond-bezel-with-black-dial-leather-strap-p9718.html |
| https://bswatch.cn/cartier/pasha-pasha-seatimer |
| https://bswatch.cn/montblanc-star-automatic-rose-gold-case-with-white-dial-leather-strap-p14339.html |
| https://bswatch.cn/montblanc-classic-flyback-automatic-black-dial-with-rose-gold-marking-pvd-bezel-p14357.html |
| https://bswatch.cn/montblanc-star-chrono-gmt-working-chronograph-with-white-dial-p14623.html |
| https://www.bswatch.cn/montblanc-time-walker-gmt-working-automatic-with-black-dial-p14648.html |
| http://www.bswatch.cn/glorious-43mm-male-white-dials-montblanc-stars-4810-replica-watches-with-rose-gold-steel-case-sale-p25157.html |
| https://www.bswatch.cn/montblanc-flyback-automatic-pvd-bezel-with-white-dial-leather-strap-p14391.html |
| http://www.bswatch.cn/montblanc-time-walker-working-chronograph-ss-7th-limited-edition-p14584.html |
| https://www.bswatch.cn/black-dial-panerai-radiomir-series-high-quality-replica-watches-for-uk-p23133.html |
| https://bswatch.cn/uk-black-panerai-luminor-marina-replica-watches-with-steel-case-p22892.html |
| https://bswatch.cn/panerai-luminor-working-power-reserve-automatic-with-white-dial-white-leather-strap-p10744.html |
| https://www.bswatch.cn/panerai-luminor-submersible-automatic-with-white-dial-same-chassis-as-eta-version-p10770.html |
| http://www.bswatch.cn/classic-quartz-movements-male-44mm-panerai-luminor-chrono-replica-watches-with-black-crocodile-straps-online-p25103.html |
| https://www.bswatch.cn/sturdy-black-dials-panerai-luminor-submersible-copy-watches-for-men-with-swiss-automatic-movements-p25102.html |
| https://www.bswatch.cn/panerai-leather-strap-with-pvd-buckle-p18424.html |

### B-50: Defendant Number 11 - cncopy.cn

| |
|---|
| http://www.cncopy.cn/ |
| http://www.cncopy.cn/index.php?route=product/search&filter_tag=Replica PIAGET 37mm Black Automatic Man Watch&page=4 |
| http://www.cncopy.cn/index.php?route=product/search&filter_tag=Replica PIAGET 40mm Automatic Man Watch&sort=rating&order=DESC&page=4 |

| |
|---|
| http://www.cncopy.cn/CAR00004-Replica-Cartier-Roadster-37mm |
| http://www.cncopy.cn/CAR00034-Replica-Cartier-Santos-100-41.5mm |
| http://www.cncopy.cn/CAR00035-Replica-Cartier-lady-Santos-100-Chrono-33mm-33mm |
| http://www.cncopy.cn/CAR00043C-Replica-Cartier-Pasha-40.5mm |
| http://www.cncopy.cn/CAR00044-Replica-Cartier-Tank-Franchine-35mm |
| http://www.cncopy.cn/CAR00045-Replica-Cartier-Santos-100-33mm |
| http://www.cncopy.cn/CAR00049A-Replica-Cartier-Men-Roadster-38mm-44mm |
| http://www.cncopy.cn/CAR00050-Replica-Cartier-Tortue-lady-28mm-28mm |
| http://www.cncopy.cn/CAR00051-Replica-Cartier-Tortue-lady-28mm-28mm |
| http://www.cncopy.cn/CAR00057-Replica-Cartier-Lady-Swiss |
| http://www.cncopy.cn/CAR00060-Replica-Cartier-Santos-33mm-30mm |
| http://www.cncopy.cn/CAR00065A-Replica-Cartier-Ballon-Bleu-de-Cartier-lady-28.5mm |
| http://www.cncopy.cn/CAR00082A-Replica-Cartier-Santos-100-Men-42mm-42mm |
| http://www.cncopy.cn/CAR00083B-Replica-Cartier-Santos-100-41.5mm-41.5mm |
| http://www.cncopy.cn/CAR00084A-Replica-Cartier-Tank-American-Tourbillon-33.5mm-52mm |
| http://www.cncopy.cn/CAR00084B-Replica-Cartier-Tank-American-Tourbillon-33.5mm-52mm |
| http://www.cncopy.cn/CAR00085A-Replica-Cartier-Santos-100-Automatic-41.5mm-41.5mm |
| http://www.cncopy.cn/CAR00086A-Replica-Cartier-Pasha-Seatimer-Chrono-42mm |
| http://www.cncopy.cn/CAR00086B-Replica-Cartier-Pasha-Seatimer-Chrono-37mm |
| http://www.cncopy.cn/CAR00086C-Replica-Cartier-Pasha-Seatimer-Chrono-42mm |
| http://www.cncopy.cn/CAR00089F-Replica-Cartier-Santos-100-Men-41.5mm-41.5mm |

| |
|---|
| http://www.cncopy.cn/CAR00092-Replica-Cartier-Balon-Bleu-de-Cartier-lady-28.5mm |
| http://www.cncopy.cn/CAR00095B-Replica-Cartier-Santos-100-Men-39mm-39mm |
| http://www.cncopy.cn/CAR00103-Replica-Cartier-Balloon-De-Cartier-42mm |
| http://www.cncopy.cn/CAR00104-Replica-Cartier-Balloon-De-Cartier-42mm |
| http://www.cncopy.cn/CAR00106A-Replica-Cartier-Ballon-Bleu-de-Cartier-lady-28.5mm |
| http://www.cncopy.cn/CAR00106B-Replica-Cartier-Ballon-Bleu-de-Cartier-lady-28.5mm |
| http://www.cncopy.cn/CAR00106C-Replica-Cartier-Ballon-Bleu-de-Cartier-lady-28.5mm |
| http://www.cncopy.cn/CAR00106D-Replica-Cartier-Ballon-Bleu-de-Cartier-lady-28.5mm |
| http://www.cncopy.cn/CAR00108A-Replica-Cartier-Ballon-De-Cartier-Men-42mm |
| http://www.cncopy.cn/CAR00113-Replica-Cartier-lady-Tank-Franchine-22mm-29mm |
| http://www.cncopy.cn/CAR01000A-Replica-Cartier-2009-Santos-100-38.5mm-38.5mm |
| http://www.cncopy.cn/CAR01000B-Replica-Cartier-2009-Santos-100-38.5mm-38.5mm |
| http://www.cncopy.cn/CAR01000C-Replica-Cartier-2009-Santos-100-38.5mm-38.5mm |
| http://www.cncopy.cn/Carjx009B-Replica-Cartier-BALLON-BLEU-DE-36mm-white-Automatic-Man-Watch |
| http://www.cncopy.cn/Carjx014-Replica-Cartier-BALLON-BLEU-DE-42mm-white-Automatic-Man-Watch |
| http://www.cncopy.cn/Carjx018A-Replica-Cartier-ROTONDE-DE-CARTIER-Blue-42mm-man-watch |
| http://www.cncopy.cn/Carsy012-Replica-Cartier-BALLON-BLEU-DE-36mm-Silvery-white-Swiss-Quartz-Lady-watch |
| http://www.cncopy.cn/Carsy013B-Replica-Cartier-Ballon-Bleu-de-36mm-White-Quartz-watch |
| http://www.cncopy.cn/Carsy014-Replica-Cartier-BALLON-BLEU-DE-36mm-white-Swiss-Quartz-Lady-watch |

| |
|---|
| http://www.cncopy.cn/Carsy021B-Replica-Cartier-BAIGNOIRE-43mm-x-34mm-Swiss-Quartz-Lady-watch |
| http://www.cncopy.cn/Carsy021C-Replica-Cartier-BAIGNOIRE-43mm-x-34mm-Swiss-Quartz-Lady-watch |
| http://www.cncopy.cn/Carsy022A-Replica-Cartier-BAIGNOIRE-43mm-x-34mm-Swiss-Quartz-Lady-watch |
| http://www.cncopy.cn/Carsy022B-Replica-Cartier-BAIGNOIRE-43mm-x-34mm-Swiss-Quartz-Lady-watch |
| http://www.cncopy.cn/Carsy025B-Replica-Cartier-Tank-20.5mmX25mm-Blue-Pearl-Dial-Swiss-Quartz-Lady-watch |
| http://www.cncopy.cn/Cartier |
| http://www.cncopy.cn/Cartier/ballon-bleu-de-Cartier |
| http://www.cncopy.cn/Cartier/Carsy021A-Replica-Cartier-BAIGNOIRE-43mm-x-34mm-Swiss-Quartz-Lady-watch |
| http://www.cncopy.cn/Cartier/Pasha-De-Cartier-42mm |
| http://www.cncopy.cn/Cartier/Santos-100 |
| http://www.cncopy.cn/Cartier/Tank-Americaine |
| http://www.cncopy.cn/Cartier/Tank-Francaise |
| http://www.cncopy.cn/Cartier/Tank-Solo |
| http://www.cncopy.cn/Cartier/Tortue |
| http://www.cncopy.cn/I-15-Replica-IWC-PilotÃ¢â‚¬â„¢s-Watches-3706-18-Spitfire-Chrono-39mm-Black-Automatic-Chronograph-Watch |
| http://www.cncopy.cn/I-27-Replica-IWC-3536-001-Aquatimer-42mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/index.php?route=product/search&filter_tag=Replica IWC Pilot's  Watches 3706-18 Spitfire Chrono |
| http://www.cncopy.cn/IW325501-Replica-IWC-Pilot-Classic-spitfire-Mark-XVI-39mm-Black-Swiss-Automatic-Man-Watch |
| http://www.cncopy.cn/IW356501-Replica-IWC-Portofino-IW356501-42-mm-White-Automatic-Man-Watch |
| http://www.cncopy.cn/IW356502-Replica-IWC-Portofino-IW356502-42-mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/IW356503-Replica-IWC-Portofino-IW356503-42-mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/IW356504-Replica-IWC-Portofino-IW356504-42-mm-White-Automatic-Man-Watch |
| http://www.cncopy.cn/IW356504s-Replica-IWC-Portofino-IW356504s-42-mm-White-Automatic-Man-Watch |

| |
|---|
| http://www.cncopy.cn/IW371709-Replica-IWC-Pilot-Classic-spitfire-St-Exupery-42mm-Brown-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IW500107-Replica-IWC-Portugese-7-Days-43.5mm-White-Automatic-Man-Watch |
| http://www.cncopy.cn/IW500109-Replica-IWC-Portugese-7-Days-43.5mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00019A-Replica-IWC-Portuguese-44mm-Gold-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00019B-Replica-IWC-Portuguese-44mm-Silvery-white-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00026A-Replica-IWC-Portuguese-43mm-White-hand-wind-chronograph-Watch |
| http://www.cncopy.cn/IWC00026B-Replica-IWC-Portuguese-43mm-Black-hand-wind-chronograph-Watch |
| http://www.cncopy.cn/IWC00026C-Replica-IWC-Portuguese-43mm-Grey-hand-wind-chronograph-Watch |
| http://www.cncopy.cn/IWC00026D-Replica-IWC-Portuguese-43mm-White-hand-wind-chronograph-Watch |
| http://www.cncopy.cn/IWC00032A-Replica-IWC-Pilot-Classic-spitfire-St-Exupery-42mm-Brown-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00032B-Replica-IWC-Pilot-Classic-spitfire-St-Exupery-42mm-Brown-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00042C-Replica-IWC-Big-Pilot-46.2mm-Brown-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00045B-Replica-IWC-Pilot-Classic-spitfire-Flieger-3789-Top-Gun-Ed-44mm |
| http://www.cncopy.cn/IWC00049B-Replica-IWC-Portugese-40mm-White-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00049C-Replica-IWC-Portugese-40mm-White-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00049I-Replica-IWC-Portugese-41mm-Pearl-Pink-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00049J-Replica-IWC-Portugese-41mm-Chocolate-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00049K-Replica-IWC-Portugese-41mm-Green-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00049L-Replica-IWC-Portugese-41mm-Gray-Automatic-Chronograph-Man-Watch |

| |
|---|
| http://www.cncopy.cn/IWC00054-Replica-IWC-Pilot-Classic-spitfire-3789-Top-Gun-Pilot-39mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00056B-Replica-IWC-Portugese-43mm-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00057A-Replica-IWC-Big-Pilot-5002-Limited-Ed-46.2mm-Grey-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00058A-Replica-IWC-Big-Pilot-Vintage-46mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00059B-Replica-IWC-Portugese-43mm-White-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00060A-Replica-IWC-Big-Pilot-5004-46.2mm-Black-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00063B-Replica-IWC-2009-Aquatimer-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00064B-Replica-IWC-2009-Aquatimer-44mm-Black-Swiss-Quartz-Chronograph-watch |
| http://www.cncopy.cn/IWC00065A-Replica-IWC-3789-Top-Gun-Pilot-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00068B-Replica-IWC-Big-Pilot-46.2mm-Brown-Swiss-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00076-Replica-IWC-Pilot-Classic-spitfire-Mark-XVI-39mm-White-Swiss-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00077-Replica-IWC-Pilot-Classic-spitfire-Mark-XVI-SS-LE-Black-Swiss-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00080-Replica-IWC-Portofino-41mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00088-Replica-IWC-Vintage-Military-Pilot-Classic-Black-Swiss-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00089-Replica-IWC-Vintage-Pilot-Classic-43.5mm-Black-Swiss-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00090A-Replica-IWC-Vintage-Portofino-Series-Tourbillon-46mm-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00090B-Replica-IWC-Portofino-Series-Vintage-Tourbillon-46mm-White-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00091A-Replica-IWC-Vintage-Portofino-MoonPhase-46mm-White-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00091B-Replica-IWC-Vintage-Portofino-MoonPhase-46mm-Black-Hand-Wind-Man-Watch |

| |
|---|
| http://www.cncopy.cn/IWC00092A-Replica-IWC-Vintage-Portofino-MoonPhase-46mm-White-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC00092B-Replica-IWC-Vintage-Portofino-MoonPhase-46mm-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/IWC377701-Replica-IWC-Pilot-Classic-spitfire-44mm-Black-Automatic-Chronograph-watch |
| http://www.cncopy.cn/IWC388002-Replica-IWC-46mm-Gray-Quartz-Chronograph-watch |
| http://www.cncopy.cn/IWC5019-Replica-IWC-Big-Pilot-5019-Top-Gun-Miramar-Power-Reserve-Watch |
| http://www.cncopy.cn/IWC-Replica-Watches |
| http://www.cncopy.cn/IWC-Replica-Watches/IWC-Aquatimer |
| http://www.cncopy.cn/IWC-Replica-Watches/IWC-Portofino |
| http://www.cncopy.cn/IWC-Replica-Watches/IWC-Portuguese |
| http://www.cncopy.cn/IWC-Replica-Watches/Replica-IWC-Pilot-Watches |
| http://www.cncopy.cn/IWC-Replica-Watches/Replica-IWC-Pilot-Watches?page=2 |
| http://www.cncopy.cn/MontBlanc-Replica-Watches/09669-Replica-MONT-BLANC-Timewalker-43mm-White-Automatic-Chronograph-Man-Watch?sort=rating&order=ASC&limit=50 |
| http://www.cncopy.cn/P0005HC01-Replica-Panerai-Luminor-Marina-Pam-005-H-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0005SSBSW-Replica-Panerai-2006-New-Logo-Luminor-Marina-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0005SWB-Replica-Panerai-Luminor-Marina-Pam-005-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0005SWU01-Replica-Panerai-Luminor-Marina-44mm-Black-Hand-Wind-Watch- |
| http://www.cncopy.cn/P0036FC01-Replica-Panerai-PAM036-Luminor-Marina-Titanium-44mm-Tobacco-Hand-Wind-Watch |
| http://www.cncopy.cn/P0048SWA-Replica-Panerai-Luminor-Marina-Pam-048-40mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0082SW-Replica-Panerai-Luminor-Marina-Pam-082-Amerigo-Vespucci-Titanium-44mm-Blue-Hand-Wind-Watch |
| http://www.cncopy.cn/P0089A-Replica-Panerai-PAM089-Luminor-GMT-44mm-Grey-Functional-GMT-Anthracite-watch |

| |
|---|
| http://www.cncopy.cn/P0104SWBW-Replica-Panerai-Luminor-Marina-Pam-104-(Best-version)-44mm-Black-Automatic-Watch |
| http://www.cncopy.cn/P0111GC01-Replica-Panerai-PAM111G-Luminor-Marina-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0112A01-Replica-Panerai-PAM112H-Luminor-Base-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0112ASW-Replica-Panerai-PAM112E-Luminor-Marina-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0113GC01-Replica-Panerai-PAM113G-Luminor-Marina-44mm-White-Hand-Wind-Watch |
| http://www.cncopy.cn/P0127GC01-Replica-Panerai-PAM127-Luminor-1950-Limited-Edition-47mm-Black-Hand-Wind-watch |
| http://www.cncopy.cn/P0127GSW-Replica-Panerai-Pam127-Luminor-1950-47mm-Black-Swiss-Hand-Wind-Watch |
| http://www.cncopy.cn/P0183H01-Replica-Panerai-PAM183H-Radiomir-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0194SW-Replica-Panerai-PAM194-Submersible-2500m-47mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0199SWA-Replica-Panerai-PAM199-Luminor-Submersible-Regatta-(Upgraded)-Checkered-44mm-Black-Automatic-Watch |
| http://www.cncopy.cn/P0203FC01-Replica-Panerai-PAM203-Luminor-8-Days-47mm-BROWN-Hand-Wind-Watch |
| http://www.cncopy.cn/P0203GC01-Replica-Panerai-PAM203-Luminor-8-Days-47mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0203SW-Replica-Panerai-PAM203-Luminor-8-Days-47mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0210HC01-Replica-Panerai-PAM210-Radiomir-45mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0212HBW-Replica-Panerai-PAM212-1950-Luminor-Flyback-quot;ULTIMATEquot;-44mm-Black-Automatic-Chronograph-Watch |
| http://www.cncopy.cn/P0233SWC-Replica-Panerai-Luminor-GMT-PAM289-8-Days-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0233SW-Replica-Panerai-Luminor-GMT-PAM233-8-Days-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0239SW-Replica-Panerai-PAM239-Submersible-Destro-44mm-Black-Automatic-Man-Watch |

| |
|---|
| http://www.cncopy.cn/P0239SWS-Replica-Panerai-PAM239-Submersible-Destro-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0243SWS-Replica-Panerai-PAM243-Submersible-1000m-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0244SWLB-Replica-Panerai-PAM088-Luminor-GMT-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0249SW-Replica-Panerai-PAM249-Vintage-47mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P0252S-Replica-Panerai-PAM252-Luminor-North-Pole-GMT-44mm-Blue-Automatic-Man-Watch |
| http://www.cncopy.cn/P0252SWBW-Replica-Panerai-PAM252-Luminor-North-Pole-GMT-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0252SW-Replica-Panerai-PAM252-Luminor-North-Pole-GMT-44mm-Blue-Automatic-Man-Watch |
| http://www.cncopy.cn/P0289SW-Replica-Panerai-Luminor-Panerai-8-Days-GMT-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0292SW-Replica-Panerai-PAM292-2007-Radiomir-45mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P088SW002-Replica-Panerai-PAM088-Luminor-GMT-Valjoux-44mm-Black-Functional-GMT-Automatic-watch |
| http://www.cncopy.cn/P-100-Replica-Panerai-Luminor-Marina-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P-103-Replica-Panerai-Luminor-GMT-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P-104-Replica-Panerai-Luminor-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P2003A01-Replica-Panerai-PAM203-Luminor-8-Days-47mm-Black-Automatic-watch |
| http://www.cncopy.cn/P250A001-Replica-Panerai-PAM250-Luminor-Chronograph-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/P250LB001-Replica-Panerai-PAM250-Luminor-Chronograph-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/P-27-Replica-Panerai-PAM00125-Luminor-Marina-44mm-Black-Power-Reserve-watch |
| http://www.cncopy.cn/P-32-Replica-Panerai-PAM000165-Luminor-Marina-44mm-Black-Automatic-watch |
| http://www.cncopy.cn/P-36-Replica-Panerai-PAM00183-RADIOMIR-45mm-BLACK-Automatic-Man-Watch |

| |
|---|
| http://www.cncopy.cn/P-40-Replica-Panerai-Luminor-Chorno-44mm-White-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/P-42-Replica-Panerai-PAM00194-Luminor-Submersible-47mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P-45-Replica-PANERAI-OFFICINE-PAM00210-Radiomir-Base-45mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/P-46-Replica-Panerai-Luminor-1950-Flyback-Chrono-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/P-51-Replica-Panerai-PAM00221-Luminor-Marina-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P-52-Replica-Panerai-Luminor-PAM00222-Power-Reserve-Regatta-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P-53-Replica-Panerai-OFFICINE-LUMINOR-CHRONO-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/PAM00029-Replica-Panerai-LUMINOR-GMT-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PAM00076-Replica-Panerai-Luminor-Seal-Purdey-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PAM00101-Replica-Panerai-OFFICINE-PAM00104-Luminor-Marina-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PAM00162-Replica-Panerai-Luminor-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/PAM00177A-Replica-Panerai-PAM00177-Luminor-Marina-Titanium-44mm-With-Swiss-6497 |
| http://www.cncopy.cn/PAM00188-Replica-Panerai-Luminor-Chorno-44mm-White-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/PAM00196-Replica-Panerai-Luminor-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/PAM00249A-Replica-Panerai-RADIOMIR-1936-Vintage-47mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PAM00249B-Replica-Panerai-RADIOMIR-1936-Vintage-47mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PAM00286-Replica-Panerai-LUMINOR-1950-REGATTA-RATTRAPANTE-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/PAM00299-Replica-Panerai-Luminor-Marina-44mm-Black-Automatic-Chronograph-Man-Watch |

| |
|---|
| http://www.cncopy.cn/PAM00332-Replica-Panerai-LUMINOR-1950-REGATTA-RATTRAPANTE-PVD-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/PAM00351-Replica-Panerai-LUMINOR-MARINA-1950-3-DAYS-Titanium-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PAM00356-Replica-Panerai-LUMINOR-CHRONO-DAYLIGHT-44mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/PAM00360-Replica-Panerai-Luminor-PVD-44mm-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/PAM00372-Replica-Panerai-LUMINOR-1950-3-DAYS-46mm-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/PAM00388-Replica-Panerai-RADIOMIR-BLACK-SEAL-3-DAYS-45mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PAM00441-Replica-Panerai-Luminor-1950-3-Days-GMT-PVD-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PAM00505-Replica-Panerai-RADIOMIR-COMPOSITE®-BLACK-SEAL-3-DAYS-PVD-45mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PAM00560-Replica-Panerai-LUMINOR-BASE-8-DAYS-ACCIAIO-44-MM-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/PAM00561-Replica-Panerai-LUMINOR-BASE-8-DAYS-ACCIAIO-44-MM-White-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/PAM00563-Replica-Panerai-LUMINOR-MARINA-8-DAYS-44-MM-White-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/PAM00564-Replica-Panerai-LUMINOR-MARINA-8-DAYS-44-MM-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/PAM0090A02-Replica-Panerai-Luminor-Power-Reserve-PAM090-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PAM0117AU-Replica-Panerai-Luminor-Marina-Pam-117-Destro-44mm-Titanium-Black-6497-Hand-Wind-Mechanical |
| http://www.cncopy.cn/PAM0176GA-Replica-Panerai-Luminor-Base-44mm-Pam-176-G-Titanium-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PAM0176HA-Replica-Panerai-Luminor-Base-44mm-Pam-176-H-Titanium-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PAM0177GA-Replica-Panerai-Luminor-Marina-Pam-177-G-44mm-Titanium-Black-Hand-Wind-Watch |

| |
|---|
| http://www.cncopy.cn/PLUM047FC02-Replica-Panerai-PAM-Luminor-Marina-47mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PN0001A-Replica-Panerai--Luminor-Base-44mm-Pam-000-Logo-H-Series-PVD-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PN0001B-Replica-Panerai-Luminor-Marina-Pam-195-Limited-PVD-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PN0002-Replica-Panerai-Luminor-Marina-Pam-318-Brooklyn-Bridge-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PN0003-Replica-Panerai-Pam-341-Radiomir-Egiziano-PVD-60mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PN0004-Replica-Panerai-Luminor-Power-Reserve-Pam-171-Lefty-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PN0005-Replica-Panerai-Luminor-Power-Reserve-Pam-123-Lefty-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PN0006-Replica-Panerai--Pam-212-V2-1950-Luminor-Flyback-44MM-Black-Automatic-Chronograph-Watch |
| http://www.cncopy.cn/PN0007B-Replica-Panerai-Luminor-Flyback-Pam-253-V2-Regetta-Flyback-44mm-Black-Automatic-Chronograph-Watch |
| http://www.cncopy.cn/PN0008-Replica-Panerai-Luminor-Marina-Pam-005-Logo-H-Series-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PN0012-Replica-Panerai-Luminor-GMT-Pam-297-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PN0013-Replica-Panerai-Luminor-GMT-Pam-161-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PN0341B-Replica-Panerai-Radiomir-Egiziano-60mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PRLBA001-Replica-Panerai-Radiomir-45mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/PVIN0016-Replica-Panerai-Luminor-Marina-Style-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/Repliac-Panerai-PAM177H--Luminor-Marina-44mm-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/replica-panerai |
| http://www.cncopy.cn/replica-panerai/Ferrari-by-Panerai |
| http://www.cncopy.cn/replica-panerai/Ferrari-by-Panerai?limit=24 |
| http://www.cncopy.cn/replica-panerai/Ferrari-by-Panerai?sort=p.price&order=DESC&limit=50 |

| |
|---|
| http://www.cncopy.cn/replica-panerai/Luminor-47mm-60mm |
| http://www.cncopy.cn/replica-panerai/Luminor-Base-44MM |
| http://www.cncopy.cn/replica-panerai/Luminor-Chronograph |
| http://www.cncopy.cn/replica-panerai/Luminor-Chronograph?sort=rating&order=DESC |
| http://www.cncopy.cn/replica-panerai/Luminor-Flyback |
| http://www.cncopy.cn/replica-panerai/Luminor-GMT |
| http://www.cncopy.cn/replica-panerai/Luminor-Marina |
| http://www.cncopy.cn/replica-panerai/Luminor-Power-Reserve |
| http://www.cncopy.cn/replica-panerai/Luminor-Submersible |
| http://www.cncopy.cn/replica-panerai/Luminor-Submersible?sort=p.price&order=ASC&limit=100 |
| http://www.cncopy.cn/replica-panerai/Luminor-Submersible?sort=p.price&order=DESC |
| http://www.cncopy.cn/replica-panerai/Luminor-Submersible?sort=rating&order=DESC |
| http://www.cncopy.cn/replica-panerai/PAM00372B-Replica-Panerai-LUMINOR-1950-3-DAYS-47mm-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/replica-panerai/Radiomir |
| http://www.cncopy.cn/replica-panerai/Radiomir?sort=p.model&order=DESC |
| http://www.cncopy.cn/replica-panerai/Vintage-Panerai |
| http://www.cncopy.cn/replica-panerai/Vintage-Panerai?sort=p.model&order=DESC |
| http://www.cncopy.cn/replica-panerai/Vintage-Panerai?sort=p.price&order=DESC |
| http://www.cncopy.cn/Replica-IWC-Watches |
| http://www.cncopy.cn/IWC-Replica-Watches/IWC-Portuguese?sort=rating&order=DESC |
| http://www.cncopy.cn/IWC-Replica-Watches/IWC-Ingenieur |
| http://www.cncopy.cn/IW356501sg-Replica-IWC-Portofino-IW356501sg-42-mm-White-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC-Replica-Watches/IWC-Portofino?sort=rating&order=DESC |
| http://www.cncopy.cn/IWC00049E-Replica-IWC-Portugese-40mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00049H-Replica-IWC-Portugese-40mm-Gray-Automatic-Chronograph-Man-Watch |

| |
|---|
| http://www.cncopy.cn/IWC-Replica-Watches/IWC-Portuguese/IWC00049E2-Replica-IWC-Portugese-40mm-Black-Automatic-Chronograph-Man-Watch |
| http://www.cncopy.cn/IWC00068C-Replica-IWC-Big-Pilot-46.2mm-Brown-Swiss-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00062A-Replica-IWC-Big-Pilot-46.2mm-Black-Swiss-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00068A-Replica-IWC-Big-Pilot-46.2mm-Brown-Swiss-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00086B-Replica-IWC-Mark-XVI-39mm-Silver-Black-Swiss-Automatic-Man-Watch |
| http://www.cncopy.cn/IWC00061A-Replica-IWC-2009-Aquatimer-44mm-Black-Swiss-Quartz-Chronograph-watch |
| http://www.cncopy.cn/Panerai-Replica-Watches/P0000A02-Replica-Panerai-PAM000-Luminor-Base-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/CAR00105-Replica-Cartier-Ballon-De-Cartier-Men-42mm |
| http://www.cncopy.cn/Cartier/Santos-100?limit=75 |
| http://www.cncopy.cn/PP069B-Replica-Patek-Philippe-Blue-Swiss-Quartz-watch?filter_tag=Replica PIAGET 45mm×33mm Black Automatic Man Watch&sort=p.price&order=DESC&page=3 |
| http://www.cncopy.cn/PP070A-Replica-Patek-Philippe-Black-Swiss-Quartz-watch?filter_tag=Replica PIAGET 45mm×33mm White Automatic Man Watch |
| http://www.cncopy.cn/PP075E-Replica-Patek-Philippe-Gondolo-White-31mmX42mm-Man-watch?filter_tag=Replica PIAGET 40mm Automatic Man Watch |
| http://www.cncopy.cn/CAR00089C-Replica-Cartier-Santos-100-41.5mm-41.5mm |
| http://www.cncopy.cn/CAR00089D-Replica-Cartier-Santos-100-41.5mm-41.5mm |
| http://www.cncopy.cn/Cartier/Santos-100/CAR00089B-Replica-Cartier-Santos-100-Men-41.5mm-41.5mm |
| http://www.cncopy.cn/Cartier-Replica-Watches |
| http://www.cncopy.cn/CAR00083E-Replica-Cartier-Santos-100-Skeleton-41.5mm-41.5mm |
| http://www.cncopy.cn/CAR00058-Replica-Cartier-Tank-FrancaiseLadies-25mm-20mm |
| http://www.cncopy.cn/CAR00061-Replica-Cartier-Lady-Swiss |

| |
|---|
| http://www.cncopy.cn/Carjx019C-Replica-Cartier-ROTONDE-DE-CARTIER-White-42mm-man-watch |
| http://www.cncopy.cn/CAR00086D-Replica-Cartier-Pasha-Seatimer-Chrono-42mm |
| http://www.cncopy.cn/Carsy021A-Replica-Cartier-BAIGNOIRE-43mm-x-34mm-Swiss-Quartz-Lady-watch |
| http://www.cncopy.cn/IWC-Replica-Watches/IWC-Portuguese?sort=p.price&order=ASC |
| http://www.cncopy.cn/replica-panerai?sort=p.model&order=DESC |
| http://www.cncopy.cn/Panerai-Replica-Watches?sort=p.price&order=ASC&page=2&limit=100 |
| http://www.cncopy.cn/Panerai-Replica-Watches |
| http://www.cncopy.cn/PAM00372B-Replica-Panerai-LUMINOR-1950-3-DAYS-47mm-Black-Hand-Wind-Man-Watch |
| http://www.cncopy.cn/replica-panerai/Vintage-Panerai?sort=rating&order=DESC |
| http://www.cncopy.cn/PLUM047FC01-Replica-Panerai-PAM-Luminor-Marina-47mm-Brown-Hand-Wind-Watch |
| http://www.cncopy.cn/replica-panerai/Luminor-GMT?sort=rating&order=DESC |
| http://www.cncopy.cn/PN0014-Replica-Panerai-Luminor-Base-44mm-Pam-229-Lefty-H-Series-Black-Hand-Wind-Watch |
| http://www.cncopy.cn/PN0007A-Replica-Panerai-Luminor-Flyback-Pam-253-V2-Regetta-Flyback-44mm-Black-Automatic-Chronograph-Watch |
| http://www.cncopy.cn/Panerai-Replica-Watches?sort=p.model&order=DESC&page=3 |
| http://www.cncopy.cn/replica-panerai/Luminor-Chronograph?sort=p.price&order=ASC |
| http://www.cncopy.cn/replica-panerai/Luminor-Chronograph?sort=p.price&order=DESC |
| http://www.cncopy.cn/replica-panerai/Luminor-Base-44MM?sort=pd.name&order=DESC |
| http://www.cncopy.cn/P0005A01-Replica-Panerai-PAM005-Luminor-Marina-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P-33-Replica-Panerai-PAM00171-Luminor-Marina-44mm-Black-Power-Reserve-watch |
| http://www.cncopy.cn/P0000A02-Replica-Panerai-PAM000-Luminor-Base-44mm-Black-Automatic-Man-Watch |

| http://www.cncopy.cn/P0183HRG02-Replica-Panerai-PAM183-Radiomir-45mm-Black-Hand-Wind-Watch |
| --- |
| http://www.cncopy.cn/replica-panerai/Luminor-Submersible?sort=p.price&order=ASC |
| http://www.cncopy.cn/P0297SW-Replica-Panerai-PAM088-Luminor-GMT-44mm-Black-Automatic-Man-Watch |
| http://www.cncopy.cn/P0244SWRB-Replica-Panerai-PAM088-Luminor-GMT-44mm-Black-Automatic-Man-Watch |

### B-51: Defendant Number 12 - dealerclocks.co

| https://dealerclocks.co/ |
| --- |
| https://dealerclocks.co/collections/cartier?p=1 |
| https://dealerclocks.co/collections/cartier-watches?p=1 |
| https://dealerclocks.co/collections/cartier-watches?p=2 |
| https://dealerclocks.co/collections/iwc?p=1 |
| https://dealerclocks.co/collections/iwc-watches?p=1 |
| https://dealerclocks.co/collections/montblanc?p=1 |
| https://dealerclocks.co/collections/panerai?p=1 |
| https://dealerclocks.co/collections/panerai-watches?page=3 |
| https://dealerclocks.co/products/ballon-bleu-de-cartier-42mm-dlc-black-dial |
| https://dealerclocks.co/products/calibre-de-cartier-diver-black-dial-in-steel |
| https://dealerclocks.co/products/calibre-de-cartier-diver-blue-dial-in-steel |
| https://dealerclocks.co/products/calibre-de-cartier-white-dial-on-steel-bracelet |
| https://dealerclocks.co/products/calibre-de-cartier-white-dial-on-strap |
| https://dealerclocks.co/products/cle-de-cartier-in-steel-35mm-with-diamond-bezel |
| https://dealerclocks.co/products/pam005-luminor-marina-logo |
| https://dealerclocks.co/products/pam024-luminor-submersible-automatic-acciaio-new-series |
| https://dealerclocks.co/products/pam1312-luminor-marina-1950-3-days |
| https://dealerclocks.co/products/pam285-luminor-submersible-2500m |
| https://dealerclocks.co/products/pam359-luminor-marina-1950-3-days-automatic-acciaio |

| |
|---|
| https://dealerclocks.co/products/pam371-luminor-submersible-1950-regatta-3-days-gmt-automatic-titanio |
| https://dealerclocks.co/products/pam386-luminor-marina-1950-3-days-automatic-composite |
| https://dealerclocks.co/products/pam438-tuttonero-luminor-1950-3-days-gmt-automatic-ceramica |
| https://dealerclocks.co/products/pam507-luminor-submersible-1950-3-days-power-reserve-automatic-bronzo |
| https://dealerclocks.co/products/pam508-luminor-submersible-1950 |
| https://dealerclocks.co/products/pam605-luminor-1950-3-days-firenze |
| https://dealerclocks.co/products/pam608-luminor-1950-3-days-automatic-acciaio-hong-kong |
| https://dealerclocks.co/products/pam617-luminor-1950-3-days-titanio-dlc |
| https://dealerclocks.co/products/pam661-luminor-marina-1950-carbotech-3-days |
| https://dealerclocks.co/products/pam671-luminor-submersible-1950-3-days-automatic-bronzo |
| https://dealerclocks.co/products/pam676-luminor-due-3-days-acciaio |
| https://dealerclocks.co/products/pam719-luminor-submersible-1950-3-days-gmt-titanium-pole2pole-expedition |
| https://dealerclocks.co/collections/iwc-watches |
| https://dealerclocks.co/collections/iwc |
| https://dealerclocks.co/collections/new-arrivals/cartier |
| https://dealerclocks.co/collections/panerai |
| https://dealerclocks.co/collections/panerai-watches?page=2 |
| https://dealerclocks.co/collections/panerai-watches |
| https://dealerclocks.co/collections/cartier-watches |
| https://dealerclocks.co/collections/cartier |
| https://dealerclocks.co/products/cle-de-cartier-in-steel-40mm |
| https://dealerclocks.co/products/calibre-de-cartier-diver-blue-dial-in-rose-gold |
| https://dealerclocks.co/products/calibre-de-cartier-diver-black-dial-in-steel-bracelet |
| https://dealerclocks.co/collections/montblanc |
| https://dealerclocks.co/collections/panerai?p=2 |
| https://dealerclocks.co/products/calibre-de-cartier-black-dial-on-strap |
| https://dealerclocks.co/products/cle-de-cartier-in-rose-gold-40mm |
| https://dealerclocks.co/products/pam649-luminor-daylight-8-days |

| |
|---|
| https://dealerclocks.co/products/pam332-luminor-1950-regatta-rattrapante |
| https://dealerclocks.co/products/pam650-luminor-daylight-8-days |
| https://dealerclocks.co/products/pam56-luminor-marina-destro-titanium-c-series |
| https://dealerclocks.co/products/pam618-luminor-1950-3-days-automatic-acciaio-hong-kong |
| https://dealerclocks.co/products/pam580-luminor-1950-3-days-chrono-flyback-ceramica |
| https://dealerclocks.co/products/pam441-luminor-1950-3-days-gmt-automatic-ceramica |
| https://dealerclocks.co/products/pam573-radiomir-1940-3-days-automatic-oro-rosso |
| https://dealerclocks.co/products/pam382-luminor-submersible-1950-3-days-automatic-bronzo |
| https://dealerclocks.co/products/radiomir-black-seal-in-dlc-black |
| https://dealerclocks.co/products/pam024-luminor-submersible-automatic-acciaio |
| https://dealerclocks.co/products/pam574-radiomir-1940-3-days |
| https://dealerclocks.co/products/pam305-luminor-submersible-1950-3-days |
| https://dealerclocks.co/products/pam346-radiomir-8-days-titanio |
| https://dealerclocks.co/products/pam587-radiomir-1940-marina-militare-3-days |
| https://dealerclocks.co/products/pam572-radiomir-1940-3-days-automatic-acciaio |
| https://dealerclocks.co/products/pam690-radiomir-1940-3-days-acciaio |
| https://dealerclocks.co/products/pam718-radiomir-1940-3-days-california-dial |

| **B-52: Defendant Number 13 - dhlwatches.cn** |
|---|
| http://www.dhlwatches.cn/ |
| http://www.dhlwatches.cn/piaget-1328 |
| http://www.dhlwatches.cn/piaget-black-tie-g0a40236-man-automatic-40x45mm-watch-216606.html |
| http://www.dhlwatches.cn/piaget-piaget-polo-g0a26024-lady-automatic-28mm-watch-245515.html |
| http://www.dhlwatches.cn/piaget-piaget-polo-g0a35174-man-handwinding-watch-245498.html |

| |
|---|
| http://www.dhlwatches.cn/cartier-1145 |
| http://www.dhlwatches.cn/cartier-tank-w50001r2-man-automatic-29mm-watch-21077.html |
| http://www.dhlwatches.cn/cartier-w10109t2-lady-quartz-28mm-watch-224560.html |
| http://www.dhlwatches.cn/iwc-aquatimer-iw356806-man-automatic-44mm-14mm-watch-222166.html |
| http://www.dhlwatches.cn/iwc-aquatimer-iw376805-man-automatic-44mm-17mm-watch-220275.html |
| http://www.dhlwatches.cn/iwc-pilots-iw377714-man-automatic-43mm-15mm-watch-22483.html |
| http://www.dhlwatches.cn/iwc-portugieser-iw371402-man-automatic-409mm-123mm-watch-222136.html |
| http://www.dhlwatches.cn/montblanc-boheme-moongarden-u0111961-lady-quartz-27mm-686mm-watch-22412.html |
| http://www.dhlwatches.cn/montblanc-profile-104256-lady-quartz-23mm-watch-234624.html |
| http://www.dhlwatches.cn/montblanc-sport-103113-man-automatic-44mm-156mm-watch-234401.html |
| http://www.dhlwatches.cn/montblanc-sport-3275-man-automatic-38mm-watch-234387.html |
| http://www.dhlwatches.cn/panerai-120 |
| http://www.dhlwatches.cn/panerai-luminor-pam00688-man-p9001-42mm-watch-233.html |
| http://www.dhlwatches.cn/piaget-piaget-polo-g0a26031-man-quartz-38mm-watch-245510.html |
| http://www.dhlwatches.cn/piaget-limelight-g0a39194-lady-quartz-27-x-38mm-watch-214834.html |
| http://www.dhlwatches.cn/piaget-black-tie-g0a37113-man-automatic-43mm-watch-245805.html |
| http://www.dhlwatches.cn/panerai-luminor-pam00441-man-automatic-44mm-watch-225883.html |
| http://www.dhlwatches.cn/van-cleef-arpels-1339 |
| http://www.dhlwatches.cn/van-cleef-arpels-poetic-complication-ladyarpelsrondedespapillons-lady-automatic-38mm-watch-22578.html |
| http://www.dhlwatches.cn/van-cleef-arpels-poetic-complication-vcaro3wl00-lady-handwinding-39mm-watch-26715.html |

**B-53: Defendant Number 13 - patekphilippechina.cn**

http://www.patekphilippechina.cn/

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=iwc-3750-03-iwc-schaffhausen-portuguese-chronograph&tags_id=1636

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=iwc-iwc370603-iwc-schaffhausen-watches&tags_id=3302

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=iwc-watch-schaffhausen-price-iwc-watch-bands&tags_id=3683

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=ladies-cartier-tank-francaise-ladies-cartier-tank-francaise&tags_id=4014

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=llavero-montblanc-watches-montblanc-legrand-watches&tags_id=4192

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=new-cartier-mens-watch-new-cartier-mens-watch&tags_id=4771

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=new-cartier-watches-2014-new-cartier-watches-2014&tags_id=4773

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=noob-panerai-noob-panerai&tags_id=4793

http://www.patekphilippechina.cn/iwc-1125

http://movement.patekphilippechina.cn/iwc-681.html

http://movement.patekphilippechina.cn/iw371933-replica-iwc-529380.html

http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=iwc-390501-iwc-schaffhausen-portuguese-yacht-club&tags_id=1782

http://movement.patekphilippechina.cn/iw451502-replica-iwc-529411.html

http://movement.patekphilippechina.cn/iw376702-replica-iwc-529376.html

http://www.patekphilippechina.cn/tags_products/iwc-510106-iwc-pilot-watches_1933.html

http://www.patekphilippechina.cn/tags_products/iwc-iwiw388002-iwc-da-vinci-perpetual-calendar_3311.html

| |
|---|
| http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=iwc-388004-iwcwatches&tags_id=1761 |
| http://www.patekphilippechina.cn/index.php?main_page=tags_products&tags_name=iwc-iwiw377701-iwc-double-chronograph-ceramic&tags_id=3309 |
| http://www.patekphilippechina.cn/panerai-1180 |
| http://www.patekphilippechina.cn/cartier-178 |
| http://www.patekphilippechina.cn/tags_products/montre-piaget-ceas-piaget_4734.html |
| http://movement.patekphilippechina.cn/cartier-w6206018-gm-replica-517170.html |
| http://www.patekphilippechina.cn/tags_products/montblanc-meisterstuck-fountain-pen-watches-mont-blanc-fountain-watches_4483.html |
| http://www.patekphilippechina.cn/tags_products/mont-blanc-fountain-watches-montblanc-flyback-watches_4323.html |
| http://www.patekphilippechina.cn/tags_products/panerai-pam336-jual-panerai_6629.html |
| http://movement.patekphilippechina.cn/pam00311-replica-panerai-532259.html |
| http://movement.patekphilippechina.cn/pam00510-replica-panerai-527403.html |
| http://www.patekphilippechina.cn/tags_products/panerai-watch-malaysia-panerai-watch-forum_6943.html |
| http://movement.patekphilippechina.cn/pam00082-replica-panerai-532340.html |
| http://www.patekphilippechina.cn/ballon-bleu-medium-178_85 |
| http://www.patekphilippechina.cn/luminor-base-1180_185 |
| http://www.patekphilippechina.cn/radiomir-1180_189 |
| http://www.patekphilippechina.cn/luminor-1950-1180_183 |
| http://www.patekphilippechina.cn/luminor-gmt-1180_186 |
| http://www.patekphilippechina.cn/luminor-marina-1180_187 |
| http://www.patekphilippechina.cn/luminor-1180_184 |

### B-54: Defendant Number 13 - weihaiec.cn

| |
|---|
| http://www.weihaiec.cn/ |
| http://a-lange-sohne-watches.weihaiec.cn/watches-replica-swiss-made/Women-Cartier-W5310046-Watch-Boxes.html |
| http://bell-ross-br-03-94-watches.weihaiec.cn/watches-replica-primeira-linha/Credit-Card-Cartier-W5310013-Watch-Website.html |

| |
|---|
| http://breitling-montbrillant-01-watches.weihaiec.cn/watches-replica-rolex/Case-Cartier-DRIVE-DE-CARTIER-WSNM0004-Watch-Warranty.html |
| http://cartier-la-dona-watches.weihaiec.cn/watches-replica-vs-original/Buy-Cartier-W2020005-Watch-Cheap.html |
| http://cartier-la-dona-watches.weihaiec.cn/watches-replica-vs-original/Buy-Corum-39510124V720-FH11-Watch-Cheap.html |
| http://cartier-la-dona-watches.weihaiec.cn/watches-replica-vs-original/Buy-Jaeger-LeCoultre-Q2691420-Watch-Cheap.html |
| http://iwc-portuguese-watches.weihaiec.cn/watches-replica-watches-uk/Steel-Stainless-Cartier-RONDE-DE-CARTIER-W6801005-Watch-Design-UK.html |
| http://panerai-radiomir-gmt-watches.weihaiec.cn/watches-replica-watches-australia/Service-Omega-23113435206001-Watch-Discussion.html |
| http://vacheron-constantin-automatic-watches.weihaiec.cn/watches-replica-furniture/Sales-Fake-Dial-IWC-IW502306-Watch-Designs.html |
| http://www.weihaiec.cn/cartier.html |
| http://www.weihaiec.cn/cartier-santos-100-mens-w20107x7-watch-51524.html |
| http://www.weihaiec.cn/cartier-santos-mens-w20055d6-watch-51546.html |
| http://www.weihaiec.cn/cartier-solo-724484.html |
| http://www.weihaiec.cn/iwc.html |
| http://www.weihaiec.cn/iwc-aquatimer-black-automatic-mens-iw356809-watch-52312.html |
| http://www.weihaiec.cn/iwc-aquatimer-split-minute-mens-iw372304-watch-52305.html |
| http://www.weihaiec.cn/iwc-ingenieur-automatic-mens-iw323313-watch-52169.html |
| http://www.weihaiec.cn/iwc-portuguese-handwound-mens-watch-52249.html |
| http://www.weihaiec.cn/iwc-spitfire-mark-xvi-mens-iw325505-watch-52321.html |
| http://www.weihaiec.cn/montblanc-ring-725427.html |
| http://www.weihaiec.cn/mont-blanc-silver-pen-726223.html |
| http://www.weihaiec.cn/montblanc-starwalker-ballpoint-pen-722559.html |

| |
|---|
| http://www.weihaiec.cn/panerai.html |
| http://www.weihaiec.cn/panerai-1950-722005.html |
| http://www.weihaiec.cn/panerai-luminor-composite-1950-3-days-pam00375-watch-52683.html |
| http://www.weihaiec.cn/panerai-radiomir-chronograph-mens-pam00288-watch-52748.html |
| http://www.weihaiec.cn/iwc-portuguese-hand-wound-iw510202-mens-watch-52250.html |
| http://www.weihaiec.cn/iwc-portuguese-manual-iw510204-mens-watch-52251.html |
| http://www.weihaiec.cn/Replica-IWC-Black.html |
| http://www.weihaiec.cn/Replica-IWC-Spitfire.html |
| http://www.weihaiec.cn/Replica-Cartier-La-Dona.html |
| http://www.weihaiec.cn/Replica-Cartier-Tank-Americaine.html |
| http://www.weihaiec.cn/Replica-Cartier-Ballon-Bleu-Small.html |
| http://www.weihaiec.cn/piaget-diamond-watch-price-726367.html |

### B-55: Defendant Number 13 - *finewatchinfo.cn*

| |
|---|
| http://www.finewatchinfo.cn/ |
| http://www.finewatchinfo.cn/cartier-ballon-bleu-medium-replica-watch-for-sale-78_85 |
| http://www.finewatchinfo.cn/cartier-roadster-replica-watch-for-sale-78_86/ |
| http://www.finewatchinfo.cn/cartier-santos-demoiselle-replica-watch-for-sale-78_81/ |
| http://www.finewatchinfo.cn/cartier-santos-replica-watch-for-sale-78_88 |
| http://www.finewatchinfo.cn/iwc-iw325313-replica-wholesale-2206.html |
| http://www.finewatchinfo.cn/iwc-iwc-pilots-replica-watch-for-sale-125_127/ |
| http://www.finewatchinfo.cn/panerai-luminor-1950-replica-watch-for-sale-174_183 |
| http://www.finewatchinfo.cn/panerai-radiomir-replica-watch-for-sale-186_189 |
| http://www.finewatchinfo.cn/panerai-replica-watch-for-sale-180/ |
| http://www.finewatchinfo.cn/iwc-ingenieur-replica-watch-for-sale-125_126/ |
| http://www.finewatchinfo.cn/iwc-iw502121-replica-wholesale-2279.html |
| http://www.finewatchinfo.cn/panerai-pam00311-replica-wholesale-2670.html |

| |
|---|
| http://www.finewatchinfo.cn/panerai-pam00213-replica-wholesale-2660.html |
| http://www.finewatchinfo.cn/panerai-pam00557-replica-wholesale-2661.html |
| http://www.finewatchinfo.cn/panerai-pam00382-replica-wholesale-2669.html |
| http://www.finewatchinfo.cn/cartier-w5310002-replica-wholesale-1365.html |
| http://www.finewatchinfo.cn/cartier-we100131-replica-wholesale-1366.html |
| http://www.finewatchinfo.cn/cartier-w25075z5-replica-wholesale-1370.html |
| http://www.finewatchinfo.cn/panerai-pam00104-replica-wholesale-2706.html |
| http://www.finewatchinfo.cn/panerai-pam00362-replica-wholesale-2665.html |
| http://www.finewatchinfo.cn/panerai-pam00512-replica-wholesale-2651.html |

### B-56: Defendant Number 13 - goodnextwatches.cn

| |
|---|
| http://www.goodnextwatches.cn/ |
| http://www.goodnextwatches.cn/cartier-ballon-bleu-medium-white-we9006z3-watch-51489.html |
| http://www.goodnextwatches.cn/cartier-ballon-bleu-small-ladies-we902030-watch-51619.html |
| http://www.goodnextwatches.cn/cartier-pasha-ladies-w3140026-watch-51428.html |
| http://www.goodnextwatches.cn/cartier-pasha-ladies-wj124015-watch-51433.html |
| http://www.goodnextwatches.cn/cartier-roadster-mens-w62019x6-watch-51514.html |
| http://www.goodnextwatches.cn/cartier-ronde-solo-louis-ladies-w6700355-watch-51592.html |
| http://www.goodnextwatches.cn/cartier-ronde-solo-louis-mens-wr007002-watch-51594.html |
| http://www.goodnextwatches.cn/cartier-santos-demoiselle-ladies-w25062x9-watch-51373.html |
| http://www.goodnextwatches.cn/cartier-santos-demoiselle-ladies-w25074y9-watch-51377.html |

| |
|---|
| http://www.goodnextwatches.cn/cartier-santos-demoiselle-ladies-w25075z5-watch-51370.html |
| http://www.goodnextwatches.cn/cartier-santos-demoiselle-ladies-w25077x9-watch-51378.html |
| http://www.goodnextwatches.cn/cartier-tank-louis-mens-w1540956-watch-51622.html |
| http://www.goodnextwatches.cn/iwc-aquatimer-automatic-2000-mens-iw356801-watch-52296.html |
| http://www.goodnextwatches.cn/iwc-pilots-big-pilots-mens-iw500401-watch-52182.html |
| http://www.goodnextwatches.cn/iwc-portuguese-chronograph-mens-iw390404-watch-52253.html |
| http://www.goodnextwatches.cn/iwc-portuguese-hand-wound-iw510202-mens-watch-52250.html |
| http://www.goodnextwatches.cn/iwc-portuguese-perpetual-mens-iw502103-watch-52226.html |
| http://www.goodnextwatches.cn/iwc-portuguese-perpetual-mens-iw503202-watch-52282.html |
| http://www.goodnextwatches.cn/iwc-portuguese-yacht-club-mens-iw390213-watch-52267.html |
| http://www.goodnextwatches.cn/panerai.html |
| http://www.goodnextwatches.cn/panerai-ferrari-scuderia-gmt-mens-fer00009-watch-52644.html |
| http://www.goodnextwatches.cn/panerai-luminor-base-8-days-acciaio-mechanical-white-dial-mens-pam00560-watch-52673.html |
| http://www.goodnextwatches.cn/panerai-luminor-marina-automatic-mens-pam00049-watch-52703.html |
| http://www.goodnextwatches.cn/panerai-luminor-power-reserve-mens-pam00028-watch-52715.html |
| http://www.goodnextwatches.cn/panerai-radiomir-8-days-ceramica-mens-pam00384-watch-52737.html |
| http://www.goodnextwatches.cn/iwc-portuguese-automatic-mens-iw500104-watch-52225.html |
| http://www.goodnextwatches.cn/Replica-IWC-Black.html |
| http://www.goodnextwatches.cn/iwc-portuguese-perpetual-mens-iw502119-watch-52227.html |
| http://www.goodnextwatches.cn/iwc-portuguese-automatic-mens-iw500109-watch-52221.html |

| |
|---|
| http://www.goodnextwatches.cn/iwc-ingenieur-big-ingenieur-mens-iw500502-watch-52163.html |
| http://www.goodnextwatches.cn/iwc-da-vinci-chronograph-mens-iw376410-watch-52215.html |
| http://www.goodnextwatches.cn/cartier-santos-demoiselle-ladies-w25066z6-watch-51369.html |
| http://www.goodnextwatches.cn/cartier-love-ladies-we801231-watch-51345.html |
| http://www.goodnextwatches.cn/cartier-santos-demoiselle-ladies-wf9003y8-watch-51375.html |
| http://www.goodnextwatches.cn/Replica-Cartier-La-Dona.html |

### B-57: Defendant Number 13 - iwcwatchesinfo.cn

| |
|---|
| http://www.iwcwatchesinfo.cn/ |
| http://www.iwcwatchesinfo.cn/?currency=GBP&main_page=keywords_info&kwid=4763&disp_order=1&page=6 |
| http://www.iwcwatchesinfo.cn/Aquatimer.html |
| http://www.iwcwatchesinfo.cn/Ceramic.html |
| http://www.iwcwatchesinfo.cn/Da-Vinci.html |
| http://www.iwcwatchesinfo.cn/Gold.html |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=10198&disp_order=1&page=8 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=10366&disp_order=1&page=1 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=3283&disp_order=1&page=4 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=3580&disp_order=1&page=2 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=3786&disp_order=1&page=1 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=4114&disp_order=1&page=8 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=4776&disp_order=1&page=8 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=5478&disp_order=1&page=5 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=5601&disp_order=1&page=3 |

| |
|---|
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=5644&disp_order=1&page=7 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=5820&disp_order=1&page=9 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=6023&disp_order=1&page=1 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=6053&disp_order=1&page=4 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=6250&disp_order=1&page=7 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=6709&disp_order=1&page=8 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=6788&disp_order=1&page=9 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=7036&disp_order=1&page=5 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=8270&disp_order=1&page=4 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=9334&disp_order=1&page=1 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=9569&disp_order=1&page=5 |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=9750&disp_order=1&page=3 |
| http://www.iwcwatchesinfo.cn/Ingenieur.html |
| http://www.iwcwatchesinfo.cn/iwc-61.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-aquatimer-automatic-2000-mens-iw356807-watch-5152.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-automatic-2000-mens-iw356803-watch-5148.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-automatic-mens-iw356806-watch-5154.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-automatic-mens-iw376705-watch-5161.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-black-automatic-mens-iw356809-watch-5163.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-black-mens-iw356810-watch-5168.html |

| |
|---|
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-chronograph-mens-iw376702-watch-5141.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-chronograph-mens-iw376703-watch-5143.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-chronograph-mens-iw376710-watch-5160.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-deep-two-mens-iw354701-watch-5151.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-limited-edition-aquatimer-mens-iw378203-watch-5153.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-silver-mens-iw323103-watch-5159.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-split-minute-mens-iw372304-watch-5156.html |
| http://www.iwcwatchesinfo.cn/iwc-da-vinci-chronograph-mens-iw376402-watch-567.html |
| http://www.iwcwatchesinfo.cn/iwc-da-vinci-new-chronograph-mens-iw376407-watch-570.html |
| http://www.iwcwatchesinfo.cn/iwc-da-vinci-vintage-mens-iw546101-watch-569.html |
| http://www.iwcwatchesinfo.cn/iwc-ingenieur-automatic-mens-iw323312-watch-522.html |
| http://www.iwcwatchesinfo.cn/iwc-ingenieur-automatic-mens-iw323313-watch-520.html |
| http://www.iwcwatchesinfo.cn/iwc-ingenieur-big-ingenieur-mens-iw500503-watch-513.html |
| http://www.iwcwatchesinfo.cn/iwc-ingenieur-black-mens-iw323902-watch-524.html |
| http://www.iwcwatchesinfo.cn/iwc-ingenieur-silver-mens-chrono-iw378505-watch-519.html |
| http://www.iwcwatchesinfo.cn/iwc-ingenieur-vintage-ingenieur-grey-mens-iw323304-watch-517.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-big-pilots-mens-iw501902-watch-553.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-big-pilots-perpetual-mens-iw502902-watch-561.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-black-dial-mens-iw377801-watch-555.html |

| |
|---|
| http://www.iwcwatchesinfo.cn/iwc-pilots-chronoautomatic-mens-iw371701-watch-539.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-chronograph-mens-iw387805-watch-554.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-classic-pilots-mark-xv-mens-iw325312-watch-556.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-classic-pilots-mark-xv-mens-iw325313-watch-557.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-special-father-son-set-mens-iw500413-watch-541.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-spitfire-utc-mens-iw325110-watch-528.html |
| http://www.iwcwatchesinfo.cn/iwc-pilots-vintage-1936-mens-iw325401-watch-536.html |
| http://www.iwcwatchesinfo.cn/iwc-portofino-manual-mens-iw544801-watch-5180.html |
| http://www.iwcwatchesinfo.cn/iwc-portofino-white-mens-iw356302-watch-5178.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-ardoise-mens-iw545406-watch-5116.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-automatic-mens-iw500106-watch-575.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-chronoautomatic-mens-iw371480-watch-591.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-chronograph-mens-iw390404-watch-5104.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-fa-jones-mens-iw544201-watch-594.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-fa-jones-mens-iw544202-watch-595.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-fa-jones-mens-iw544203-watch-593.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-gray-sunburst-mens-iw502218-watch-596.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-grey-mens-iw371482-watch-599.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-hand-wound-iw510202-mens-watch-5101.html |

| |
|---|
| http://www.iwcwatchesinfo.cn/iwc-portuguese-handwound-mens-iw545404-watch-5107.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-manual-mens-iw545407-watch-5108.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-perpetual-mens-iw502119-watch-578.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-perpetual-mens-iw502306-watch-5134.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-regulator-mens-iw544403-watch-586.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-tourbillon-mens-iw546301-watch-5127.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-yacht-club-mens-iw390210-watch-5103.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-yacht-club-mens-iw390211-watch-5120.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-yacht-club-mens-iw390213-watch-5118.html |
| http://www.iwcwatchesinfo.cn/Leather.html |
| http://www.iwcwatchesinfo.cn/Pilots.html |
| http://www.iwcwatchesinfo.cn/Portofino.html |
| http://www.iwcwatchesinfo.cn/Portuguese.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-21mm-nato-strap-73316.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-air-watches-73462.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-aqua-master-straps-73637.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-ar-coatings-73658.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-cheapest-watch-79675.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-curacao-forum-74930.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-da-vinci-bracelets-74977.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-exclusive-timepieces-75427.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-fabian-cancellara-wife-75474.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-guess-utc-75899.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-pwc-philadelphia-76909.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-roger-federer-hometown-77106.html |

| |
|---|
| http://www.iwcwatchesinfo.cn/replica-iwc-ryan-gosling-fracture-77152.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-sellita-sw200-movement-77280.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-tzc-710134.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-warch-winder-78424.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-watch-lucky-number-slevin-78645.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-watch-serial-number-checker-78784.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-watch-serial-numbers-78787.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-watch-service-melbourne-78796.html |
| http://www.iwcwatchesinfo.cn/replica-mechanical-watch-winder-76503.html |
| http://www.iwcwatchesinfo.cn/Rubber.html |
| http://www.iwcwatchesinfo.cn/Spitfire.html |
| http://www.iwcwatchesinfo.cn/white-gold-stamp-79362.html |
| http://www.iwcwatchesinfo.cn/where-to-find-rhodium-79350.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-san-francisco-watch-repair-77181.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-retailers-710052.html |
| http://www.iwcwatchesinfo.cn/replica-mens-pilot-watch-76562.html |
| http://www.iwcwatchesinfo.cn/iwc-ingenieur-chronograph-mens-iw372501-watch-51.html |
| http://www.iwcwatchesinfo.cn/iwc-aquatimer-chronograph-mens-iw376701-watch-5142.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-yacht-club-mens-iw390209-watch-5138.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-boutique-las-vegas-74240.html |
| http://www.iwcwatchesinfo.cn/iwc-spitfire-double-mens-iw371343-watch-5169.html |
| http://www.iwcwatchesinfo.cn/iwc-portuguese-manual-iw510204-mens-watch-5102.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-shanghai-garden-sheffield-77303.html |

| |
|---|
| http://www.iwcwatchesinfo.cn/the-replica-iwc-boutique-london-77835.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-da-vinnci-74995.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-wathes-for-men-79163.html |
| http://www.iwcwatchesinfo.cn/index.php?main_page=keywords_info&kwid=8645&disp_order=1&page=3 |
| http://www.iwcwatchesinfo.cn/replica-iwc-retailers-in-us-77015.html |
| http://www.iwcwatchesinfo.cn/where-to-buy-panerai-79343.html |
| http://www.iwcwatchesinfo.cn/replica-iwc-gold-pocket-watch-value-75834.html |

| |
|---|
| **B-58: Defendant Number 13 - nextwatches.cn** |
| http://www.nextwatches.cn/ |
| http://www.nextwatches.cn/cartier.html |
| http://www.nextwatches.cn/cartier-pasha-ladies-w3140002-watch-51425.html |
| http://www.nextwatches.cn/cartier-pasha-mens-w3030017-watch-51447.html |
| http://www.nextwatches.cn/iwc.html |
| http://www.nextwatches.cn/panerai.html |
| http://www.nextwatches.cn/Replica-Cartier-Tank-Solo.html |
| http://www.nextwatches.cn/iwc-ingenieur-vintage-ingenieur-brown-mens-iw323311-watch-52167.html |
| http://www.nextwatches.cn/Replica-IWC-Black.html |
| http://www.nextwatches.cn/iwc-ingenieur-chronograph-amg-mens-iw372504-watch-52155.html |
| http://www.nextwatches.cn/iwc-portuguese-vintage-portuguese-silver-mens-iw544503-watch-52264.html |
| http://www.nextwatches.cn/Replica-Cartier-Tank-Americaine.html |
| http://qatar.nextwatches.cn/w10109t2-cartier-replica-hkd83385.html |
| http://qatar.nextwatches.cn/hpi00991-cartier-replica-hkd84457.html |
| http://qatar.nextwatches.cn/w1513l2-cartier-replica-hkd83755.html |
| http://qatar.nextwatches.cn/w1018855-cartier-replica-hkd83446.html |
| http://qatar.nextwatches.cn/hpi00938-cartier-replica-hkd84438.html |
| http://qatar.nextwatches.cn/hpi00980-cartier-replica-hkd84355.html |
| http://qatar.nextwatches.cn/w1018355-cartier-replica-hkd83411.html |
| http://qatar.nextwatches.cn/cartier-cartier-watches-replica-6121_216.html |
| http://qatar.nextwatches.cn/hpi01050-cartier-replica-hkd84044.html |

| |
|---|
| http://qatar.nextwatches.cn/hpi01062-cartier-replica-hkd83992.html |
| http://qatar.nextwatches.cn/hpi00930-cartier-replica-hkd83838.html |
| http://qatar.nextwatches.cn/w10184u2-cartier-replica-hkd83482.html |
| http://qatar.nextwatches.cn/hpi00946-cartier-replica-hkd84090.html |
| http://qatar.nextwatches.cn/cartier-6121.html |
| http://qatar.nextwatches.cn/classic-cartier-replica-651_54.html |
| http://qatar.nextwatches.cn/cartier-cartier-crash-replica-6121_173.html |
| http://qatar.nextwatches.cn/cartier-cartier-cle-de-cartier-replica-6121_171.html |
| http://qatar.nextwatches.cn/w1529756-cartier-replica-hkd83592.html |
| http://qatar.nextwatches.cn/tank-louis-cartier-watch-cartier-replica-hkd84504.html |
| http://qatar.nextwatches.cn/cartier-cartier-tank-replica-6121_128.html |
| http://qatar.nextwatches.cn/replica-cartier-hkd825490.html |
| http://qatar.nextwatches.cn/rotonde-de-cartier-watch-cartier-replica-hkd84450.html |
| http://qatar.nextwatches.cn/hpi00980-replica-cartier-hkd824156.html |
| http://qatar.nextwatches.cn/rotondedecartierastromystrieux-replica-cartier-hkd823475.html |
| http://qatar.nextwatches.cn/hpi00933-cartier-replica-hkd83918.html |
| http://qatar.nextwatches.cn/w1019555-replica-cartier-hkd831708.html |
| http://qatar.nextwatches.cn/w1020013-cartier-replica-hkd83480.html |
| http://qatar.nextwatches.cn/hpi01032-cartier-replica-hkd83871.html |
| http://qatar.nextwatches.cn/w1529856-replica-cartier-hkd831714.html |
| http://qatar.nextwatches.cn/w1529856-cartier-replica-hkd83537.html |
| http://qatar.nextwatches.cn/pantheremysterieuse-replica-cartier-hkd823449.html |
| http://qatar.nextwatches.cn/hpi00961-cartier-replica-hkd84351.html |
| http://qatar.nextwatches.cn/hpi01049-cartier-replica-hkd84262.html |
| http://qatar.nextwatches.cn/w10198u2-cartier-replica-hkd83476.html |
| http://qatar.nextwatches.cn/cartier-cartier-tonneau-replica-6121_224.html |
| http://qatar.nextwatches.cn/hpi00986-cartier-replica-hkd84384.html |
| http://qatar.nextwatches.cn/hpi01000-cartier-replica-hkd84548.html |
| http://qatar.nextwatches.cn/cartier-cartier-ronde-solo-replica-6121_211.html |
| http://qatar.nextwatches.cn/hpi00938-replica-cartier-hkd823398.html |
| http://qatar.nextwatches.cn/w1018255-cartier-replica-hkd83388.html |
| http://qatar.nextwatches.cn/hpi00945-cartier-replica-hkd84370.html |
| http://qatar.nextwatches.cn/w1018355-replica-cartier-hkd826568.html |

| |
|---|
| http://qatar.nextwatches.cn/hpi00990-cartier-replica-hkd84537.html |
| http://qatar.nextwatches.cn/hpi00931-cartier-replica-hkd84437.html |
| http://qatar.nextwatches.cn/hpi00933-replica-cartier-hkd823401.html |
| http://qatar.nextwatches.cn/w1529756-replica-cartier-hkd831715.html |
| http://qatar.nextwatches.cn/hpi00958-cartier-replica-hkd84462.html |
| http://qatar.nextwatches.cn/cartier-cartier-baignoire-replica-6121_135.html |
| http://qatar.nextwatches.cn/hpi00950-cartier-replica-hkd84403.html |
| http://qatar.nextwatches.cn/nrn2011-cartier-replica-hkd84536.html |
| http://qatar.nextwatches.cn/hpi00917-cartier-replica-hkd84418.html |
| http://qatar.nextwatches.cn/hpi01011-cartier-replica-hkd84021.html |
| http://qatar.nextwatches.cn/hpi01048-cartier-replica-hkd84439.html |
| http://qatar.nextwatches.cn/man-replica-cartier-61_20.html |
| http://qatar.nextwatches.cn/hpi00929-replica-cartier-hkd825488.html |
| http://qatar.nextwatches.cn/cartier-cartier-roadster-replica-6121_140.html |
| http://qatar.nextwatches.cn/cartier-cartier-ronde-louis-replica-6121_213.html |
| http://qatar.nextwatches.cn/hpi00981-cartier-replica-hkd84284.html |
| http://qatar.nextwatches.cn/cartier-cartier-rotonde-replica-6121_139.html |
| http://qatar.nextwatches.cn/hpi00958-replica-cartier-hkd825439.html |
| http://qatar.nextwatches.cn/hpi00970-cartier-replica-hkd84526.html |
| http://qatar.nextwatches.cn/cartier-cartier-tortue-replica-6121_134.html |
| http://qatar.nextwatches.cn/w10125u2-cartier-replica-hkd83460.html |
| http://qatar.nextwatches.cn/hpi00954-replica-cartier-hkd825438.html |
| http://qatar.nextwatches.cn/w1019555-cartier-replica-hkd83387.html |
| http://qatar.nextwatches.cn/hpi00977-cartier-replica-hkd84468.html |
| http://qatar.nextwatches.cn/hpi00931-replica-cartier-hkd825497.html |
| http://qatar.nextwatches.cn/cartier-cartier-delices-replica-6121_226.html |
| http://qatar.nextwatches.cn/hpi01041-cartier-replica-hkd84394.html |
| http://qatar.nextwatches.cn/cartier-cartier-ballon-blanc-replica-6121_141.html |
| http://qatar.nextwatches.cn/cartier-cartier-captive-replica-6121_227.html |
| http://qatar.nextwatches.cn/cartier-cartier-calibre-replica-6121_190.html |
| http://qatar.nextwatches.cn/meiguijin-replica-cartier-hkd826972.html |
| http://qatar.nextwatches.cn/replica-cartier-hkd825494.html |
| http://qatar.nextwatches.cn/hpi01013-cartier-replica-hkd84448.html |
| http://qatar.nextwatches.cn/w10184u2-replica-cartier-hkd832142.html |

| |
|---|
| http://qatar.nextwatches.cn/cartier-cartier-ronde-croisiere-de-cartier-replica-6121_186.html |
| http://qatar.nextwatches.cn/panth200res-et-colibri-replica-cartier-hkd823444.html |
| http://qatar.nextwatches.cn/jinggang-replica-cartier-hkd826969.html |
| http://qatar.nextwatches.cn/w1018855-replica-cartier-hkd831709.html |
| http://qatar.nextwatches.cn/hpi01040-cartier-replica-hkd84289.html |
| http://qatar.nextwatches.cn/w10125u2-replica-cartier-hkd832143.html |
| http://qatar.nextwatches.cn/rotondedecartierdn-replica-cartier-hkd823435.html |
| http://qatar.nextwatches.cn/w10198u2-replica-cartier-hkd832140.html |
| http://qatar.nextwatches.cn/w10197u2-replica-cartier-hkd832141.html |
| http://qatar.nextwatches.cn/hpi00994-cartier-replica-hkd84523.html |
| http://qatar.nextwatches.cn/cartier-cartier-santos-replica-6121_122.html |
| http://qatar.nextwatches.cn/cartier-cartier-ballon-blue-replica-6121_123.html |
| http://qatar.nextwatches.cn/cartier-cartier-pasha-replica-6121_133.html |
| http://qatar.nextwatches.cn/hpi01024-cartier-replica-hkd84551.html |
| http://qatar.nextwatches.cn/w10197u2-cartier-replica-hkd83484.html |
| http://qatar.nextwatches.cn/cartier-cartier-captive-de-cartier-replica-6121_174.html |
| http://qatar.nextwatches.cn/hpi00945-replica-cartier-hkd823407.html |
| http://qatar.nextwatches.cn/hpi00982-replica-cartier-hkd824145.html |
| http://qatar.nextwatches.cn/hpi00913-replica-cartier-hkd824159.html |
| http://qatar.nextwatches.cn/hpi00981-replica-cartier-hkd824155.html |
| http://qatar.nextwatches.cn/hpi01061-cartier-replica-hkd83811.html |
| http://qatar.nextwatches.cn/hpi00946-replica-cartier-hkd823405.html |
| http://qatar.nextwatches.cn/nrn2011-replica-cartier-hkd831649.html |
| http://qatar.nextwatches.cn/w1018255-replica-cartier-hkd831677.html |
| http://qatar.nextwatches.cn/w10109t2-replica-cartier-hkd831678.html |
| http://qatar.nextwatches.cn/rotondedecartier-replica-cartier-hkd823436.html |
| http://qatar.nextwatches.cn/w15133l2-replica-cartier-hkd823043.html |
| http://qatar.nextwatches.cn/w1020012-replica-cartier-hkd832139.html |
| http://qatar.nextwatches.cn/w1020013-replica-cartier-hkd832138.html |
| http://qatar.nextwatches.cn/hpi01032-replica-cartier-hkd825489.html |
| http://qatar.nextwatches.cn/pantheremysterieuse-replica-cartier-hkd823441.html |
| http://qatar.nextwatches.cn/cartier-cartier-le-cirque-animalier-replica-6121_225.html |

| |
|---|
| http://qatar.nextwatches.cn/cartier-declaration-rg-diam-swiss-qt-womens-wt000650-white-watch-cad99624.html |
| http://www.nextwatches.cn/panerai-luminor-marina-automatic-mens-pam00140-watch-52707.html |
| http://www.nextwatches.cn/panerai-luminor-marina-1950-3-days-47mm-mens-pam00422-watch-52692.html |
| http://www.nextwatches.cn/panerai-luminor-1950-chrono-rattrapante-mens-pam00213-watch-52660.html |
| http://qatar.nextwatches.cn/cartier-roadster-price-range-cad92478.html |
| http://qatar.nextwatches.cn/cartier-ring-price-range-cad91791.html |
| http://qatar.nextwatches.cn/cartier-2-playlist-cad91144.html |

### B-59: Defendant Number 13 - nextwatchesinfo.cn

| |
|---|
| http://www.nextwatchesinfo.cn/ |
| http://piaget.nextwatchesinfo.cn/ |
| http://piaget.nextwatchesinfo.cn/22mm-11_2_4/ |
| http://piaget.nextwatchesinfo.cn/23mm-11_2_5 |
| http://piaget.nextwatchesinfo.cn/25mm-11_2_7 |
| http://piaget.nextwatchesinfo.cn/26mm-11_2_8 |
| http://piaget.nextwatchesinfo.cn/27mm-11_2_9 |
| http://piaget.nextwatchesinfo.cn/28mm-11_2_10 |
| http://piaget.nextwatchesinfo.cn/31mm-11_2_13 |
| http://piaget.nextwatchesinfo.cn/32mm-11_2_14 |
| http://piaget.nextwatchesinfo.cn/34mm-11_2_16 |
| http://piaget.nextwatchesinfo.cn/35mm-11_2_17 |
| http://piaget.nextwatchesinfo.cn/39mm-11_2_21 |
| http://piaget.nextwatchesinfo.cn/40mm-11_2_22 |
| http://piaget.nextwatchesinfo.cn/43mm-11_2_25 |
| http://piaget.nextwatchesinfo.cn/45mm-11_2_27 |
| http://piaget.nextwatchesinfo.cn/46mm-11_2_28 |
| http://piaget.nextwatchesinfo.cn/automatic-132_33 |
| http://piaget.nextwatchesinfo.cn/handwinding-132_43 |
| http://piaget.nextwatchesinfo.cn/index.php?main_page=best_sellers |
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-male-piaget-g0a38568-replica-21574.html |
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-replica-132_43_47 |
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-replica-162_63_79 |
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-replica-165_66_67 |

| |
|---|
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-s-replica-132_33_40 |
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-s-replica-132_43_49 |
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-s-replica-132_51_53 |
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-s-replica-162_63_68 |
| http://piaget.nextwatchesinfo.cn/piaget-altiplano-s-replica-165_66_82 |
| http://piaget.nextwatchesinfo.cn/piaget-black-tie-replica-132_33_36 |
| http://piaget.nextwatchesinfo.cn/piaget-black-tie-replica-132_43_44 |
| http://piaget.nextwatchesinfo.cn/piaget-black-tie-replica-165_66_70 |
| http://piaget.nextwatchesinfo.cn/piaget-classic-replica-165_66_73 |
| http://piaget.nextwatchesinfo.cn/piaget-dancer-replica-162_63_76 |
| http://piaget.nextwatchesinfo.cn/piaget-limelight-female-piaget-g0a36090-replica-212.html |
| http://piaget.nextwatchesinfo.cn/piaget-limelight-female-piaget-g0a38215-replica-21223.html |
| http://piaget.nextwatchesinfo.cn/piaget-limelight-female-piaget-g0a41213-replica-21424.html |
| http://piaget.nextwatchesinfo.cn/piaget-limelight-replica-132_33_41 |
| http://piaget.nextwatchesinfo.cn/piaget-limelight-replica-132_51_52 |
| http://piaget.nextwatchesinfo.cn/piaget-limelight-replica-162_63_64 |
| http://piaget.nextwatchesinfo.cn/piaget-piaget-polo-replica-132_33_37 |
| http://piaget.nextwatchesinfo.cn/piaget-piaget-polo-replica-132_51_54 |
| http://piaget.nextwatchesinfo.cn/piaget-piaget-polo-replica-162_63_71 |
| http://piaget.nextwatchesinfo.cn/piaget-piaget-polo-replica-165_66_77 |
| http://piaget.nextwatchesinfo.cn/piaget-tradition-replica-132_51_56 |
| http://piaget.nextwatchesinfo.cn/products_new.html |
| http://piaget.nextwatchesinfo.cn/producttags/J/ |
| http://piaget.nextwatchesinfo.cn/producttags/N/ |
| http://piaget.nextwatchesinfo.cn/producttags/X/ |
| http://piaget.nextwatchesinfo.cn/producttags/Z/ |
| http://piaget.nextwatchesinfo.cn/size-11_2 |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-w3140026-watch-51428.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-wj124015-watch-51433.html |
| http://www.nextwatchesinfo.cn/cartier-roadster-mens-w62019x6-watch-51514.html |

| |
|---|
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-mens-wr007002-watch-51594.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-w25074y9-watch-51377.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-w25075z5-watch-51370.html |
| http://www.nextwatchesinfo.cn/cartier-tank-louis-mens-w1540956-watch-51622.html |
| http://www.nextwatchesinfo.cn/panerai-ferrari-scuderia-gmt-mens-fer00009-watch-52644.html |
| http://www.nextwatchesweb.cn/panerai-luminor-marina-automatic-mens-pam00049-watch-52703.html |
| http://cartier.nextwatchesinfo.cn/ |
| http://cartier.nextwatchesinfo.cn/24mm-140_41_42 |
| http://cartier.nextwatchesinfo.cn/25mm-140_41_43 |
| http://cartier.nextwatchesinfo.cn/26mm-140_41_44 |
| http://cartier.nextwatchesinfo.cn/27mm-140_41_45 |
| http://cartier.nextwatchesinfo.cn/28mm-140_41_46 |
| http://cartier.nextwatchesinfo.cn/29mm-140_41_47 |
| http://cartier.nextwatchesinfo.cn/30mm-140_41_48 |
| http://cartier.nextwatchesinfo.cn/31mm-140_41_49 |
| http://cartier.nextwatchesinfo.cn/32mm-140_41_50 |
| http://cartier.nextwatchesinfo.cn/34mm-140_41_52 |
| http://cartier.nextwatchesinfo.cn/35mm-140_41_53 |
| http://cartier.nextwatchesinfo.cn/36mm-140_41_54 |
| http://cartier.nextwatchesinfo.cn/37mm-140_41_55 |
| http://cartier.nextwatchesinfo.cn/38mm-140_41_56 |
| http://cartier.nextwatchesinfo.cn/39mm-140_41_57 |
| http://cartier.nextwatchesinfo.cn/40mm-140_41_58 |
| http://cartier.nextwatchesinfo.cn/41mm-140_41_59 |
| http://cartier.nextwatchesinfo.cn/42mm-140_41_60 |
| http://cartier.nextwatchesinfo.cn/43mm-140_41_61 |
| http://cartier.nextwatchesinfo.cn/44mm-140_41_62 |
| http://cartier.nextwatchesinfo.cn/45mm-140_41_63 |
| http://cartier.nextwatchesinfo.cn/46mm-140_41_64 |
| http://cartier.nextwatchesinfo.cn/automatic-165_66 |
| http://cartier.nextwatchesinfo.cn/captive-de-cartier-replica-11_2_12 |

| |
|---|
| http://cartier.nextwatchesinfo.cn/captive-de-cartier-replica-165_66_78 |
| http://cartier.nextwatchesinfo.cn/captive-de-cartier-replica-165_80_82 |
| http://cartier.nextwatchesinfo.cn/captive-de-cartier-replica-165_94_97 |
| http://cartier.nextwatchesinfo.cn/cartier-baignoire-male-cartier-wb520010-replica-2868.html |
| http://cartier.nextwatchesinfo.cn/cartier-baignoire-replica-11_2_39 |
| http://cartier.nextwatchesinfo.cn/cartier-baignoire-replica-14_5_16 |
| http://cartier.nextwatchesinfo.cn/cartier-baignoire-replica-165_80_93 |
| http://cartier.nextwatchesinfo.cn/cartier-baignoire-replica-165_94_96 |
| http://cartier.nextwatchesinfo.cn/cartier-ballon-blanc-replica-14_5_24 |
| http://cartier.nextwatchesinfo.cn/cartier-ballon-blue-replica-11_2_32 |
| http://cartier.nextwatchesinfo.cn/cartier-ballon-blue-replica-165_66_68 |
| http://cartier.nextwatchesinfo.cn/cartier-ballon-blue-replica-165_80_88 |
| http://cartier.nextwatchesinfo.cn/cartier-ballon-blue-replica-165_94_104 |
| http://cartier.nextwatchesinfo.cn/cartier-calibre-replica-11_2_8 |
| http://cartier.nextwatchesinfo.cn/cartier-calibre-replica-14_5_21 |
| http://cartier.nextwatchesinfo.cn/cartier-calibre-replica-165_66_69 |
| http://cartier.nextwatchesinfo.cn/cartier-calibre-replica-165_80_89 |
| http://cartier.nextwatchesinfo.cn/cartier-captive-de-cartier-female-cartier-hpi00716-replica-22285.html |
| http://cartier.nextwatchesinfo.cn/cartier-captive-replica-14_5_26 |
| http://cartier.nextwatchesinfo.cn/cartier-classic-replica-11_2_9 |
| http://cartier.nextwatchesinfo.cn/cartier-classic-replica-14_5_17 |
| http://cartier.nextwatchesinfo.cn/cartier-classic-replica-165_66_70 |
| http://cartier.nextwatchesinfo.cn/cartier-classic-replica-165_80_91 |
| http://cartier.nextwatchesinfo.cn/cartier-classic-replica-165_94_98 |
| http://cartier.nextwatchesinfo.cn/cartier-cle-de-cartier-replica-11_2_37 |
| http://cartier.nextwatchesinfo.cn/cartier-cle-de-cartier-replica-14_5_31 |
| http://cartier.nextwatchesinfo.cn/cartier-cle-de-cartier-replica-165_66_74 |
| http://cartier.nextwatchesinfo.cn/cartier-cle-de-cartier-replica-165_80_86 |
| http://cartier.nextwatchesinfo.cn/cartier-crash-replica-14_5_27 |
| http://cartier.nextwatchesinfo.cn/cartier-delices-replica-14_5_23 |
| http://cartier.nextwatchesinfo.cn/cartier-louis-replica-11_2_34 |
| http://cartier.nextwatchesinfo.cn/cartier-louis-replica-14_5_30 |
| http://cartier.nextwatchesinfo.cn/cartier-louis-replica-165_94_106 |

| |
|---|
| http://cartier.nextwatchesinfo.cn/cartier-pasha-replica-11_2_20 |
| http://cartier.nextwatchesinfo.cn/cartier-pasha-replica-14_5_19 |
| http://cartier.nextwatchesinfo.cn/cartier-pasha-replica-165_66_76 |
| http://cartier.nextwatchesinfo.cn/cartier-pasha-replica-165_80_90 |
| http://cartier.nextwatchesinfo.cn/cartier-pasha-replica-165_94_100 |
| http://cartier.nextwatchesinfo.cn/cartier-roadster-replica-11_2_25 |
| http://cartier.nextwatchesinfo.cn/cartier-roadster-replica-14_5_22 |
| http://cartier.nextwatchesinfo.cn/cartier-roadster-replica-165_66_71 |
| http://cartier.nextwatchesinfo.cn/cartier-rotonde-replica-11_2_13 |
| http://cartier.nextwatchesinfo.cn/cartier-rotonde-replica-14_5_33 |
| http://cartier.nextwatchesinfo.cn/cartier-rotonde-replica-165_66_77 |
| http://cartier.nextwatchesinfo.cn/cartier-santos-replica-11_2_18 |
| http://cartier.nextwatchesinfo.cn/cartier-santos-replica-14_5_14 |
| http://cartier.nextwatchesinfo.cn/cartier-santos-replica-165_66_75 |
| http://cartier.nextwatchesinfo.cn/cartier-santos-replica-165_80_84 |
| http://cartier.nextwatchesinfo.cn/cartier-santos-replica-165_94_99 |
| http://cartier.nextwatchesinfo.cn/cartier-solo-replica-11_2_35 |
| http://cartier.nextwatchesinfo.cn/cartier-solo-replica-14_5_29 |
| http://cartier.nextwatchesinfo.cn/cartier-solo-replica-165_66_79 |
| http://cartier.nextwatchesinfo.cn/cartier-solo-replica-165_94_105 |
| http://cartier.nextwatchesinfo.cn/cartier-tank-female-cartier-w1529856-replica-21105.html |
| http://cartier.nextwatchesinfo.cn/cartier-tank-female-cartier-w5200002-replica-22659.html |
| http://cartier.nextwatchesinfo.cn/cartier-tank-female-cartier-w5200018-replica-2305.html |
| http://cartier.nextwatchesinfo.cn/cartier-tank-female-cartier-w650048h-replica-22470.html |
| http://cartier.nextwatchesinfo.cn/cartier-tank-replica-11_2_3 |
| http://cartier.nextwatchesinfo.cn/cartier-tank-replica-14_5_7 |
| http://cartier.nextwatchesinfo.cn/cartier-tank-replica-165_66_67 |
| http://cartier.nextwatchesinfo.cn/cartier-tank-replica-165_80_85 |
| http://cartier.nextwatchesinfo.cn/cartier-tank-replica-165_94_95 |
| http://cartier.nextwatchesinfo.cn/cartier-tonneau-replica-14_5_36 |
| http://cartier.nextwatchesinfo.cn/cartier-tortue-replica-11_2_10 |
| http://cartier.nextwatchesinfo.cn/cartier-tortue-replica-14_5_15 |
| http://cartier.nextwatchesinfo.cn/cartier-tortue-replica-165_66_73 |

| |
|---|
| http://cartier.nextwatchesinfo.cn/case-size-140/?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://cartier.nextwatchesinfo.cn/croisiere-de-cartier-replica-11_2_28 |
| http://cartier.nextwatchesinfo.cn/croisiere-de-cartier-replica-165_66_72 |
| http://cartier.nextwatchesinfo.cn/discount_coupon.html |
| http://cartier.nextwatchesinfo.cn/female-14 |
| http://cartier.nextwatchesinfo.cn/handwinding-165_80 |
| http://cartier.nextwatchesinfo.cn/index.php?main_page=best_sellers |
| http://cartier.nextwatchesinfo.cn/index.php?main_page=specials |
| http://cartier.nextwatchesinfo.cn/le-cirque-animalier-replica-14_5_38 |
| http://cartier.nextwatchesinfo.cn/le-cirque-animalier-replica-165_80_92 |
| http://cartier.nextwatchesinfo.cn/le-cirque-animalier-replica-165_94_107 |
| http://cartier.nextwatchesinfo.cn/male-11?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://cartier.nextwatchesinfo.cn/movement-165?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://cartier.nextwatchesinfo.cn/privacy.html |
| http://cartier.nextwatchesinfo.cn/producttags/Q/ |
| http://cartier.nextwatchesinfo.cn/producttags/R/ |
| http://cartier.nextwatchesinfo.cn/quartz-165_94 |
| http://cartier.nextwatchesinfo.cn/shippinginfo.html |
| http://cartier.nextwatchesinfo.cn/site_map.html |
| http://cartier.nextwatchesinfo.cn/size-140_41 |
| http://iwc.nextwatchesinfo.cn/index.php?main_page=producttags&letter=Q |
| http://montblanc.nextwatchesinfo.cn/ |
| http://montblanc.nextwatchesinfo.cn/33mm-11_2_7 |
| http://montblanc.nextwatchesinfo.cn/39mm-11_2_12 |
| http://montblanc.nextwatchesinfo.cn/40mm-11_2_13 |
| http://montblanc.nextwatchesinfo.cn/44mm-11_2_17 |
| http://montblanc.nextwatchesinfo.cn/automatic-118_21 |
| http://montblanc.nextwatchesinfo.cn/case-size-11 |
| http://montblanc.nextwatchesinfo.cn/discount_coupon.html |
| http://montblanc.nextwatchesinfo.cn/female-123 |
| http://montblanc.nextwatchesinfo.cn/handwinding-118_31 |
| http://montblanc.nextwatchesinfo.cn/index.php?main_page=best_sellers |
| http://montblanc.nextwatchesinfo.cn/male-126 |

| |
|---|
| http://montblanc.nextwatchesinfo.cn/montblanc-boheme-moongarden-replica-118_21_22 |
| http://montblanc.nextwatchesinfo.cn/montblanc-boheme-moongarden-replica-126_27_28 |
| http://montblanc.nextwatchesinfo.cn/montblanc-classic-female-montblanc-u0114368-replica-2630.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-classic-male-montblanc-101656-replica-2671.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-classic-male-montblanc-u0003273-replica-2676.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-classic-male-montblanc-u0112610-replica-2645.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-classic-replica-118_21_29 |
| http://montblanc.nextwatchesinfo.cn/montblanc-classic-replica-118_31_32 |
| http://montblanc.nextwatchesinfo.cn/montblanc-classic-replica-123_24_34 |
| http://montblanc.nextwatchesinfo.cn/montblanc-classic-replica-126_27_33 |
| http://montblanc.nextwatchesinfo.cn/montblanc-classique-chronometrie-replica-118_21_35 |
| http://montblanc.nextwatchesinfo.cn/montblanc-classique-chronometrie-replica-118_31_36 |
| http://montblanc.nextwatchesinfo.cn/montblanc-collection-villeret-1858-replica-118_21_39 |
| http://montblanc.nextwatchesinfo.cn/montblanc-collection-villeret-1858-replica-118_31_38 |
| http://montblanc.nextwatchesinfo.cn/montblanc-grace-replica-118_21_42 |
| http://montblanc.nextwatchesinfo.cn/montblanc-grace-replica-123_24_44 |
| http://montblanc.nextwatchesinfo.cn/montblanc-meisterstuck-male-montblanc-u0111184-replica-2857.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-meisterstuck-male-montblanc-u0111580-replica-2837.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-meisterstuck-replica-118_31_46 |

| |
|---|
| http://montblanc.nextwatchesinfo.cn/montblanc-meisterstuck-replica-126_27_47 |
| http://montblanc.nextwatchesinfo.cn/montblanc-nicolas-rieussec-male-montblanc-u0111833-replica-2434.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-nicolas-rieussec-replica-118_21_48 |
| http://montblanc.nextwatchesinfo.cn/montblanc-nicolas-rieussec-replica-118_31_49 |
| http://montblanc.nextwatchesinfo.cn/montblanc-nicolas-rieussec-replica-126_27_50 |
| http://montblanc.nextwatchesinfo.cn/montblanc-profile-replica-123_24_52 |
| http://montblanc.nextwatchesinfo.cn/montblanc-profile-replica-126_27_53 |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-4810-replica-118_21_54 |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-female-montblanc-u0110305-replica-263.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-male-montblanc-113645-replica-2379.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-male-montblanc-u0107309-replica-21306.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-replica-118_21_56 |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-replica-123_24_58 |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-replica-126_27_59 |
| http://montblanc.nextwatchesinfo.cn/montblanc-timewalker-male-montblanc-u0107336-replica-21410.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-timewalker-male-montblanc-u0109136-replica-2339.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-timewalker-replica-126_27_61 |
| http://montblanc.nextwatchesinfo.cn/montblanc-tohep-static-control-hp-male-montblanc-u0112540-replica-21576.html |
| http://montblanc.nextwatchesinfo.cn/montblanc-tohep-static-control-hp-replica-126_27_63 |
| http://montblanc.nextwatchesinfo.cn/movement-118/ |
| http://montblanc.nextwatchesinfo.cn/privacy.html |
| http://montblanc.nextwatchesinfo.cn/producttags/0-9/ |

| |
|---|
| http://montblanc.nextwatchesinfo.cn/producttags/A/ |
| http://montblanc.nextwatchesinfo.cn/producttags/C/ |
| http://montblanc.nextwatchesinfo.cn/producttags/D/ |
| http://montblanc.nextwatchesinfo.cn/producttags/E/ |
| http://montblanc.nextwatchesinfo.cn/producttags/F/ |
| http://montblanc.nextwatchesinfo.cn/producttags/G/ |
| http://montblanc.nextwatchesinfo.cn/producttags/H/ |
| http://montblanc.nextwatchesinfo.cn/producttags/I/ |
| http://montblanc.nextwatchesinfo.cn/producttags/J/ |
| http://montblanc.nextwatchesinfo.cn/producttags/K/ |
| http://montblanc.nextwatchesinfo.cn/producttags/L/ |
| http://montblanc.nextwatchesinfo.cn/producttags/M/ |
| http://montblanc.nextwatchesinfo.cn/producttags/N/ |
| http://montblanc.nextwatchesinfo.cn/producttags/O/ |
| http://montblanc.nextwatchesinfo.cn/producttags/P/ |
| http://montblanc.nextwatchesinfo.cn/producttags/Q/ |
| http://montblanc.nextwatchesinfo.cn/producttags/S/ |
| http://montblanc.nextwatchesinfo.cn/producttags/T/ |
| http://montblanc.nextwatchesinfo.cn/producttags/U/ |
| http://montblanc.nextwatchesinfo.cn/producttags/V/ |
| http://montblanc.nextwatchesinfo.cn/producttags/W/ |
| http://montblanc.nextwatchesinfo.cn/producttags/X/ |
| http://montblanc.nextwatchesinfo.cn/producttags/Y/ |
| http://montblanc.nextwatchesinfo.cn/producttags/Z/ |
| http://montblanc.nextwatchesinfo.cn/series-126_27 |
| http://montblanc.nextwatchesinfo.cn/site_map.html |
| http://montblanc.nextwatchesinfo.cn/size-11_2 |
| http://panerai.nextwatchesinfo.cn/ |
| http://panerai.nextwatchesinfo.cn/42mm-11_2_4 |
| http://panerai.nextwatchesinfo.cn/47mm-11_2_7 |
| http://panerai.nextwatchesinfo.cn/automatic-110_11 |
| http://panerai.nextwatchesinfo.cn/case-size-11 |
| http://panerai.nextwatchesinfo.cn/handwinding-110_14 |
| http://panerai.nextwatchesinfo.cn/index.php?main_page=products_new |
| http://panerai.nextwatchesinfo.cn/index.php?main_page=producttags&letter=I |

| |
|---|
| http://panerai.nextwatchesinfo.cn/index.php?main_page=producttags&letter=R |
| http://panerai.nextwatchesinfo.cn/index.php?main_page=specials |
| http://panerai.nextwatchesinfo.cn/male-119 |
| http://panerai.nextwatchesinfo.cn/male-119?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://panerai.nextwatchesinfo.cn/movement-110 |
| http://panerai.nextwatchesinfo.cn/panerai-ferrari-replica-110_14_18 |
| http://panerai.nextwatchesinfo.cn/panerai-ferrari-replica-119_20_23 |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-male-panerai-pam00285-replica-2299.html |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-male-panerai-pam01312-replica-278.html |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-replica-110_11_12 |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-replica-110_14_15 |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-replica-119_20_21 |
| http://panerai.nextwatchesinfo.cn/panerai-radiomir-male-panerai-pam00627-replica-2612.html |
| http://panerai.nextwatchesinfo.cn/panerai-radiomir-replica-110_14_16/ |
| http://panerai.nextwatchesinfo.cn/panerai-radiomir-replica-119_20_22 |
| http://panerai.nextwatchesinfo.cn/producttags/0-9/ |
| http://panerai.nextwatchesinfo.cn/producttags/K/ |
| http://panerai.nextwatchesinfo.cn/producttags/P/ |
| http://panerai.nextwatchesinfo.cn/series-119_20 |
| http://panerai.nextwatchesinfo.cn/site_map.html |
| http://www.nextwatchesinfo.cn/cartier.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-large-large-w6920063-watch-51656.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-large-mens-w6900651-watch-51635.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-large-mens-w6920002-watch-51650.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-large-mens-w6920009-watch-51632.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-medium-ladies-we902034-watch-51492.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-small-ladies-w69001z2-watch-51615.html |

| |
|---|
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-small-ladies-we900351-watch-51607.html |
| http://www.nextwatchesinfo.cn/cartier-la-dona-ladies-w6400156-watch-51585.html |
| http://www.nextwatchesinfo.cn/cartier-la-dona-ladies-w6400356-watch-51580.html |
| http://www.nextwatchesinfo.cn/cartier-la-dona-ladies-w640040i-watch-51589.html |
| http://www.nextwatchesinfo.cn/cartier-la-dona-ladies-we600151-watch-51587.html |
| http://www.nextwatchesinfo.cn/cartier-la-dona-ladies-we60020h-watch-51583.html |
| http://www.nextwatchesinfo.cn/cartier-love-ladies-we800131-watch-51346.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-32mm-wj117736-watch-51438.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-w3140002-watch-51425.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-w3140004-watch-51422.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-w3140007-watch-51426.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-w3140008-watch-51427.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-wj124016-watch-51431.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-wj124028-watch-51441.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-wj130004-watch-51419.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w3019351-watch-51408.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w3019951-watch-51409.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w3030018-watch-51448.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w3107255-watch-51421.html |

| |
|---|
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w31077u2-watch-51414.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w31078m7-watch-51403.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w31085m7-watch-51406.html |
| http://www.nextwatchesinfo.cn/cartier-roadster-ladies-w62016v3-watch-51506.html |
| http://www.nextwatchesinfo.cn/cartier-roadster-ladies-w62018y5-watch-51508.html |
| http://www.nextwatchesinfo.cn/cartier-roadster-ladies-we500260-watch-51509.html |
| http://www.nextwatchesinfo.cn/cartier-roadster-mens-w62041v3-watch-51511.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-ladies-w6800151-watch-51603.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-ladies-wr000651-watch-51597.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-mens-w6700455-watch-51590.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-mens-w6801004-watch-51601.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-mens-wr007004-watch-51593.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-small-wr000151-watch-51599.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-mens-w20073x8-watch-51522.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-mens-w20124u2-watch-51532.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-mens-w20131y1-watch-51536.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-mens-w2020005-watch-51528.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-w25062x9-watch-51373.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-w25063x9-watch-51371.html |

| |
|---|
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-w25064z5-watch-51372.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-w25067z6-watch-51381.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-w25077x9-watch-51378.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-wf9001y7-watch-51374.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-wf9002y7-watch-51376.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-quartz-w2510002-watch-51379.html |
| http://www.nextwatchesinfo.cn/cartier-santos-mens-w20011c4-watch-51550.html |
| http://www.nextwatchesinfo.cn/cartier-santos-mens-w20060d6-watch-51548.html |
| http://www.nextwatchesinfo.cn/cartier-santos-octagon-78355.html |
| http://www.nextwatchesinfo.cn/cartier-tank-americaine-ladies-w2601956-watch-51565.html |
| http://www.nextwatchesinfo.cn/cartier-tank-americaine-ladies-w2601911-watch-51560.html |
| http://www.nextwatchesinfo.cn/cartier-tank-americaine-ladies-w2609156-watch-51574.html |
| http://www.nextwatchesinfo.cn/cartier-tank-francaise-ladies-w51007q4-watch-51359.html |
| http://www.nextwatchesinfo.cn/cartier-tank-francaise-ladies-w51027q4-watch-51361.html |
| http://www.nextwatchesinfo.cn/cartier-tank-francaise-ladies-w51028q3-watch-51358.html |
| http://www.nextwatchesinfo.cn/cartier-tank-francaise-ladies-we100231-watch-51367.html |
| http://www.nextwatchesinfo.cn/cartier-tank-francaise-mens-w5001156-watch-51364.html |
| http://www.nextwatchesinfo.cn/cartier-tank-francaise-mens-w5310002-watch-51365.html |
| http://www.nextwatchesinfo.cn/cartier-tank-louis-mens-w1529756-watch-51628.html |

| |
|---|
| http://www.nextwatchesinfo.cn/cartier-tank-louis-mens-w1560003-watch-51626.html |
| http://www.nextwatchesinfo.cn/cartier-tank-solo-ladies-w1018255-watch-51385.html |
| http://www.nextwatchesinfo.cn/cartier-tank-solo-solo-w5200014-watch-51383.html |
| http://www.nextwatchesinfo.cn/cartier-tank-solo-solo-w5200028-watch-51389.html |
| http://www.nextwatchesinfo.cn/iwc.html |
| http://www.nextwatchesinfo.cn/iwc-pilots-double-chronograph-mens-iw371802-watch-52184.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-fa-jones-mens-iw544202-watch-52244.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-grey-mens-iw371482-watch-52248.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-handwound-mens-watch-52249.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-manual-iw510204-mens-watch-52251.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-rose-gold-mens-iw500125-watch-52247.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-yacht-club-mens-iw390210-watch-52252.html |
| http://www.nextwatchesinfo.cn/montblanc-leonardo-sketch-pen-711151.html |
| http://www.nextwatchesinfo.cn/montblanc-skeleton-pen-76953.html |
| http://www.nextwatchesinfo.cn/montblanc-timewalker-strap-73878.html |
| http://www.nextwatchesinfo.cn/montblanc-utc-watches-710485.html |
| http://www.nextwatchesinfo.cn/panerai.html |
| http://www.nextwatchesinfo.cn/panerai-375-74534.html |
| http://www.nextwatchesinfo.cn/panerai-ferrari-granturismo-chronograph-mens-fer00004-watch-52636.html |
| http://www.nextwatchesinfo.cn/panerai-historic-radiomir-1940-3-days-oro-rosso-mens-pam00515-watch-52650.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-1950-10-days-gmt-mens-pam00270-watch-52653.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-1950-flyback-regatta-pam-00253-watch-52721.html |

| |
|---|
| http://www.nextwatchesinfo.cn/panerai-luminor-base-mens-pam00176-watch-52678.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-composite-1950-3-days-pam00375-watch-52683.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-marina-1950-3-days-47mm-mens-pam00422-watch-52692.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-power-reserve-mens-pam00028-watch-52715.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-submersible-mens-pam00024-watch-52719.html |
| http://www.nextwatchesinfo.cn/panerai-pam-176-72752.html |
| http://www.nextwatchesinfo.cn/panerai-pam-195-75054.html |
| http://www.nextwatchesinfo.cn/panerai-pam-253-72037.html |
| http://www.nextwatchesinfo.cn/panerai-pam-318-72214.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-3-days-gmt-oro-rosso-mens-pam00421-watch-52732.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-42mm-mens-pam00337-watch-52734.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-42mm-mens-pam00378-watch-52736.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-8-days-titanio-45mm-mens-pam00346-watch-52740.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-base-mens-pam00231-watch-52741.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-chronograph-mens-pam00288-watch-52748.html |
| http://www.nextwatchesinfo.cn/panerai-tourbillon-mens-pam00315-watch-52724.html |
| http://www.nextwatchesinfo.cn/panerai-tourbillon-mens-pam00316-watch-52725.html |
| http://www.nextwatchesinfo.cn/panerai-wikipedia-79074.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-medium-unisex-w69003z2-watch-51462.html |
| http://www.nextwatchesinfo.cn/iwc-aquatimer-silver-mens-iw323103-watch-52308.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-tourbillon-mens-iw546301-watch-52276.html |
| http://iwc.nextwatchesinfo.cn/40mm-11_2_9 |

| |
|---|
| http://iwc.nextwatchesinfo.cn/ |
| http://iwc.nextwatchesinfo.cn/42mm-11_2_11 |
| http://iwc.nextwatchesinfo.cn/iwc-portofino-replica-117_18_23 |
| http://iwc.nextwatchesinfo.cn/iwc-aquatimer-replica-117_18_26 |
| http://iwc.nextwatchesinfo.cn/iwc-portofino-replica-132_33_42 |
| http://iwc.nextwatchesinfo.cn/male-132 |
| http://iwc.nextwatchesinfo.cn/iwc-portugieser-replica-117_27_28 |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-automatic-mens-iw323312-watch-52171.html |
| http://iwc.nextwatchesinfo.cn/iwc-portugieser-replica-132_33_34 |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-automatic-mens-iw323401-watch-52152.html |
| http://iwc.nextwatchesinfo.cn/iwc-portugese-replica-132_33_43 |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-big-ingenieur-mens-iw500503-watch-52162.html |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-automatic-mens-iw323906-watch-52172.html |
| http://iwc.nextwatchesinfo.cn/iwc-portugieser-male-iwc-iw503301-replica-2831.html |
| http://www.nextwatchesinfo.cn/iwc-aquatimer-automatic-mens-iw376705-watch-52310.html |
| http://iwc.nextwatchesinfo.cn/39mm-11_2_8 |
| http://iwc.nextwatchesinfo.cn/iwc-da-vinci-replica-136_37_38 |
| http://www.nextwatchesinfo.cn/iwc-portuguese-minute-repeater-mens-iw524205-watch-52230.html |
| http://iwc.nextwatchesinfo.cn/iwc-pilots-replica-132_33_35 |
| http://iwc.nextwatchesinfo.cn/movement-117 |
| http://www.nextwatchesinfo.cn/iwc-portuguese-fa-jones-mens-iw544203-watch-52242.html |
| http://www.nextwatchesinfo.cn/iwc-aquatimer-automatic-mens-iw356811-watch-52316.html |
| http://www.nextwatchesinfo.cn/Replica-IWC-Black.html |
| http://www.nextwatchesinfo.cn/iwc-aquatimer-chronograph-mens-iw376703-watch-52292.html |
| http://iwc.nextwatchesinfo.cn/37mm-11_2_6 |
| http://www.nextwatchesinfo.cn/iwc-portuguese-chronoautomatic-mens-iw371446-watch-52241.html |
| http://www.nextwatchesinfo.cn/Replica-IWC-Gold.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-grey-dial-mens-iw502307-watch-52280.html |

| |
|---|
| http://www.nextwatchesinfo.cn/iwc-portuguese-perpetual-mens-iw502107-watch-52228.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-perpetual-mens-iw502119-watch-52227.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-yacht-club-mens-iw390211-watch-52269.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-minute-mens-iw544906-watch-52274.html |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-vintage-ingenieur-silver-mens-iw323303-watch-52165.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-perpetual-mens-iw502306-watch-52283.html |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-silver-mens-chrono-iw378505-watch-52168.html |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-automatic-mens-iw323310-watch-52164.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-perpetual-mens-iw503203-watch-52281.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-automatic-mens-iw500104-watch-52225.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-vintage-portugese-mens-iw544505-watch-52236.html |
| http://www.nextwatchesinfo.cn/iwc-aquatimer-chronograph-mens-iw376708-watch-52311.html |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-chronograph-amg-mens-iw372503-watch-52156.html |
| http://www.nextwatchesinfo.cn/iwc-ingenieur-climate-action-mens-iw323402-watch-52154.html |
| http://www.nextwatchesinfo.cn/iwc-aquatimer-automatic-mens-iw356808-watch-52315.html |
| http://iwc.nextwatchesinfo.cn/iwc-portugieser-male-iwc-iw503404-replica-21407.html |
| http://iwc.nextwatchesinfo.cn/46mm-11_2_15 |
| http://www.nextwatchesinfo.cn/iwc-aquatimer-chronograph-mens-iw376701-watch-52291.html |
| http://www.nextwatchesinfo.cn/watch-iwc-75033.html |
| http://iwc.nextwatchesinfo.cn/36mm-11_2_5 |
| http://www.nextwatchesinfo.cn/iwc-portuguese-review-74671.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-chronoautomatic-mens-iw371447-watch-52237.html |

| |
|---|
| http://www.nextwatchesinfo.cn/iwc-bracelet-79181.html |
| http://www.nextwatchesinfo.cn/iwc-or-panerai-73090.html |
| http://cartier.nextwatchesinfo.cn/index.php?main_page=producttags&letter=N |
| http://www.nextwatchesinfo.cn/Replica-IWC-Pilots.html |
| http://iwc.nextwatchesinfo.cn/producttags/D/ |
| http://www.nextwatchesinfo.cn/iwc-pilots-spitfire-grey-mens-iw387803-watch-52194.html |
| http://www.nextwatchesinfo.cn/iwc-pilots-vintage-1936-mens-iw325401-watch-52185.html |
| http://panerai.nextwatchesinfo.cn/index.php?main_page=producttags&letter=N |
| http://www.nextwatchesinfo.cn/iwc-pilots-big-pilots-grey-mens-iw502638-watch-52196.html |
| http://www.nextwatchesinfo.cn/iwc-da-vinci-vintage-mens-iw546101-watch-52218.html |
| http://www.nextwatchesinfo.cn/iwc-da-vinci-vintage-da-vinci-mens-iw546105-watch-52214.html |
| http://www.nextwatchesinfo.cn/iwc-top-gun-44mm-75386.html |
| http://www.nextwatchesinfo.cn/Replica-IWC-Spitfire.html |
| http://www.nextwatchesinfo.cn/iwc-yachtmaster-76035.html |
| http://www.nextwatchesinfo.cn/iwc-spitfire-chronograph-mens-iw371705-watch-52324.html |
| http://www.nextwatchesinfo.cn/Replica-IWC-Da-Vinci.html |
| http://www.nextwatchesinfo.cn/iwc-pilots-mark-xvii-mens-iw326501-watch-52201.html |
| http://www.nextwatchesinfo.cn/iwc-spitfire-chronograph-mens-iw370628-watch-52323.html |
| http://www.nextwatchesinfo.cn/replica-iwc-top-gun-72377.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-brown-strap-711426.html |
| http://www.nextwatchesinfo.cn/iwc-portofino-mesh-77644.html |
| http://www.nextwatchesinfo.cn/iwc-30110-710767.html |
| http://iwc.nextwatchesinfo.cn/producttags/W/ |
| http://iwc.nextwatchesinfo.cn/producttags/U/ |
| http://www.nextwatchesinfo.cn/best-iwc-watches-79140.html |
| http://www.nextwatchesinfo.cn/iwc-3789-73902.html |
| http://www.nextwatchesinfo.cn/iwc-portuguese-blue-hands-710230.html |
| http://www.nextwatchesinfo.cn/iwc-miramar-replica-73013.html |
| http://www.nextwatchesinfo.cn/iwc-screensaver-79934.html |

| |
|---|
| http://iwc.nextwatchesinfo.cn/44mm-11_2_13/ |
| http://www.nextwatchesinfo.cn/iwc-spitfire-chrono-76505.html |
| http://www.nextwatchesinfo.cn/iwc-ocean-2000-73734.html |
| http://iwc.nextwatchesinfo.cn/iwc-ingenieur-replica-117_18_22 |
| http://iwc.nextwatchesinfo.cn/iwc-da-vinci-replica-132_33_39 |
| http://www.nextwatchesinfo.cn/montblanc-sport-watch-79187.html |
| http://www.nextwatchesinfo.cn/cartier-santos-mens-w2006951-watch-51553.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w31093m7-watch-51442.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-marina-automatic-mens-pam00049-watch-52703.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-w3140023-watch-51455.html |
| http://www.nextwatchesinfo.cn/cartier-tank-solo-small-w5200003-watch-51392.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-w3140005-watch-51452.html |
| http://www.nextwatchesinfo.cn/cartier-la-dona-ladies-we60050i-watch-51582.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-medium-brown-w6920069-watch-51482.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-ladies-w6700155-watch-51591.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-marina-automatic-mens-pam00051-watch-52705.html |
| http://www.nextwatchesinfo.cn/cartier-tank-francaise-ladies-we100131-watch-51366.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-w31074m7-watch-51411.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-wf9003y8-watch-51375.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-8-days-ceramica-mens-pam00384-watch-52737.html |
| http://www.nextwatchesinfo.cn/panerai-historic-collection-luminor-3-days-47mm-mens-pam00372-watch-52646.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-medium-unisex-hpi00581-watch-51496.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-unisex-wm50450m-watch-51520.html |

| |
|---|
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-large-mens-w6920054-watch-51654.html |
| http://piaget.nextwatchesinfo.cn/female-162?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://piaget.nextwatchesinfo.cn/movement-132 |
| http://piaget.nextwatchesinfo.cn/piaget-miss-protocole-replica-167_68_71/ |
| http://piaget.nextwatchesinfo.cn/case-size-11/?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://piaget.nextwatchesinfo.cn/quartz-132_51 |
| http://piaget.nextwatchesinfo.cn/piaget-dancer-replica-132_51_58 |
| http://piaget.nextwatchesinfo.cn/44mm-11_2_26 |
| http://piaget.nextwatchesinfo.cn/series-162_63/ |
| http://piaget.nextwatchesinfo.cn/producttags/0-9/ |
| http://piaget.nextwatchesinfo.cn/38mm-11_2_20/?page=1&sort=20a |
| http://www.nextwatchesinfo.cn/cartier-love-bracelet-meaning-77464.html |
| http://www.nextwatchesinfo.cn/Replica-Cartier-Santos-100.html |
| http://www.nextwatchesinfo.cn/Replica-Cartier-Santos-Demoiselle.html |
| http://www.nextwatchesinfo.cn/cartier-santos-mens-w20099c4-watch-51552.html |
| http://www.nextwatchesinfo.cn/Replica-Cartier-Tank-Americaine.html |
| http://www.nextwatchesinfo.cn/cartier-tank-francaise-ladies-w51008q3-watch-51357.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-mens-w20107x7-watch-51524.html |
| http://panerai.nextwatchesinfo.cn/producttags/H/ |
| http://www.nextwatchesinfo.cn/cartier-tank-solo-unisex-w5200004-watch-51387.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-mens-w2020010-watch-51529.html |
| http://www.nextwatchesinfo.cn/cartier-santos-mens-w20055d6-watch-51546.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-pink-w2020007-watch-51541.html |
| http://cartier.nextwatchesinfo.cn/products_new.html |
| http://www.nextwatchesinfo.cn/cartier-santos-leather-77757.html |
| http://www.nextwatchesinfo.cn/cartier-santos-mens-w20098d6-watch-51549.html |
| http://www.nextwatchesinfo.cn/cartier-santos-demoiselle-ladies-w25066z6-watch-51369.html |

| |
|---|
| http://www.nextwatchesinfo.cn/cartier-tank-americaine-ladies-w2607456-watch-51566.html |
| http://www.nextwatchesinfo.cn/cartier-la-dona-ladies-we60019g-watch-51581.html |
| http://www.nextwatchesinfo.cn/cartier-tank-solo-small-w5200013-watch-51391.html |
| http://www.nextwatchesinfo.cn/cartier-tank-americaine-pink-w2620030-watch-51575.html |
| http://www.nextwatchesinfo.cn/cartier-santos-100-mens-w200728g-watch-51526.html |
| http://www.nextwatchesinfo.cn/cartier-tank-americaine-ladies-w2601556-watch-51559.html |
| http://cartier.nextwatchesinfo.cn/producttags/X/ |
| http://cartier.nextwatchesinfo.cn/producttags/M/ |
| http://cartier.nextwatchesinfo.cn/index.php?main_page=producttags&letter=L |
| http://cartier.nextwatchesinfo.cn/index.php?main_page=producttags&letter=K |
| http://cartier.nextwatchesinfo.cn/producttags/L/ |
| http://cartier.nextwatchesinfo.cn/producttags/G/ |
| http://cartier.nextwatchesinfo.cn/producttags/B/ |
| http://cartier.nextwatchesinfo.cn/producttags/P/ |
| http://cartier.nextwatchesinfo.cn/producttags/T/ |
| http://cartier.nextwatchesinfo.cn/producttags/A/ |
| http://cartier.nextwatchesinfo.cn/producttags/O/ |
| http://www.nextwatchesinfo.cn/Replica-Cartier-La-Dona.html |
| http://cartier.nextwatchesinfo.cn/producttags/U/ |
| http://cartier.nextwatchesinfo.cn/producttags/0-9/ |
| http://www.nextwatchesinfo.cn/cartier-santos-octagon-watch-710043.html |
| http://cartier.nextwatchesinfo.cn/case-size-140?product_listing_sorter_id=9 |
| http://cartier.nextwatchesinfo.cn/case-size-140 |
| http://cartier.nextwatchesinfo.cn/cartier-ballon-blue-replica-14_5_6 |
| http://cartier.nextwatchesinfo.cn/captive-de-cartier-replica-14_5_11 |
| http://ca.nextwatchesinfo.cn/cartier-cartier-watches-replica-6121_216.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-tank-replica-6121_128.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-santos-replica-6121_122.html |

| |
|---|
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-medium-ladies-w6920070-watch-51472.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-wj124005-watch-51457.html |
| http://www.nextwatchesinfo.cn/panerai-305-76788.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-medium-ladies-we902035-watch-51491.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-medium-white-we9006z3-watch-51489.html |
| http://cartier.nextwatchesinfo.cn/33mm-140_41_51 |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-medium-unisex-w69004z2-watch-51465.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-ladies-w6700355-watch-51592.html |
| http://cartier.nextwatchesinfo.cn/cartier-rotonde-replica-165_80_83 |
| http://cartier.nextwatchesinfo.cn/cartier-roadster-replica-165_94_101 |
| http://cartier.nextwatchesinfo.cn/male-11_2 |
| http://cartier.nextwatchesinfo.cn/cartier-delices-replica-165_94_102 |
| http://www.nextwatchesinfo.cn/Replica-Cartier-Ballon-Bleu-Small.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-wj124027-watch-51449.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-ladies-w3140001-watch-51423.html |
| http://cartier.nextwatchesinfo.cn/female-14_5 |
| http://cartier.nextwatchesinfo.cn/cartier-captive-replica-165_94_103 |
| http://cartier.nextwatchesinfo.cn/cartier-tortue-replica-165_80_81 |
| http://cartier.nextwatchesinfo.cn/cartier-louis-replica-165_80_87 |
| http://ca.nextwatchesinfo.cn/cartier-cartier-crash-replica-6121_173.html |
| http://www.nextwatchesinfo.cn/cartier-pasha-mens-wj121051-watch-51458.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-small-ladies-we902030-watch-51619.html |
| http://ca.nextwatchesinfo.cn/cartier-6121.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-cle-de-cartier-replica-6121_171.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-le-cirque-animalier-replica-6121_225.html |
| http://ca.nextwatchesinfo.cn/classic-cartier-replica-651_54.html |
| http://ca.nextwatchesinfo.cn/w4100013-cartier-replica-inr93780.html |
| http://ca.nextwatchesinfo.cn/w31093m7-cartier-replica-inr93687.html |

| |
|---|
| http://ca.nextwatchesinfo.cn/w3bb0009-cartier-replica-inr93700.html |
| http://ca.nextwatchesinfo.cn/w3109255-cartier-replica-inr93669.html |
| http://ca.nextwatchesinfo.cn/w50005r2-cartier-replica-inr94441.html |
| http://ca.nextwatchesinfo.cn/w50011s3-cartier-replica-inr93978.html |
| http://ca.nextwatchesinfo.cn/w5200018-cartier-replica-inr94482.html |
| http://ca.nextwatchesinfo.cn/w3ta0002-cartier-replica-inr93733.html |
| http://ca.nextwatchesinfo.cn/w3bb0013-cartier-replica-inr93667.html |
| http://ca.nextwatchesinfo.cn/w3ta0003-cartier-replica-inr93739.html |
| http://ca.nextwatchesinfo.cn/w3140001-cartier-replica-inr93489.html |
| http://ca.nextwatchesinfo.cn/w3bb0005-cartier-replica-inr93617.html |
| http://ca.nextwatchesinfo.cn/w3140002-cartier-replica-inr93456.html |
| http://ca.nextwatchesinfo.cn/w51034q3-cartier-replica-inr93506.html |
| http://ca.nextwatchesinfo.cn/w5200017-replica-cartier-inr931525.html |
| http://ca.nextwatchesinfo.cn/w5200013-replica-cartier-inr931701.html |
| http://ca.nextwatchesinfo.cn/w5200015-cartier-replica-inr93386.html |
| http://ca.nextwatchesinfo.cn/w50012s3-replica-cartier-inr931707.html |
| http://ca.nextwatchesinfo.cn/w3140025-cartier-replica-inr93455.html |
| http://ca.nextwatchesinfo.cn/w5200003-replica-cartier-inr931704.html |
| http://www.nextwatchesinfo.cn/cartier-ballon-bleu-small-ladies-w69007z3-watch-51608.html |
| http://ca.nextwatchesinfo.cn/w4bb0009-cartier-replica-inr93530.html |
| http://ca.nextwatchesinfo.cn/w4bb0008-cartier-replica-inr93429.html |
| http://ca.nextwatchesinfo.cn/w5200000-cartier-replica-inr93383.html |
| http://ca.nextwatchesinfo.cn/w4ta0004-cartier-replica-inr93717.html |
| http://ca.nextwatchesinfo.cn/w51002q4-replica-cartier-inr931728.html |
| http://ca.nextwatchesinfo.cn/w5200017-cartier-replica-inr94484.html |
| http://ca.nextwatchesinfo.cn/w3140004-cartier-replica-inr93727.html |
| http://ca.nextwatchesinfo.cn/w50012s3-cartier-replica-inr93724.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-tortue-replica-6121_134.html |
| http://ca.nextwatchesinfo.cn/w50005r2-replica-cartier-inr931532.html |
| http://ca.nextwatchesinfo.cn/w51011q3-cartier-replica-inr93428.html |
| http://ca.nextwatchesinfo.cn/w50002n2-cartier-replica-inr94022.html |
| http://ca.nextwatchesinfo.cn/w51028q3-cartier-replica-inr93451.html |
| http://ca.nextwatchesinfo.cn/w5200004-cartier-replica-inr93414.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-ronde-solo-replica-6121_211.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-delices-replica-6121_226.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-roadster-replica-6121_140.html |

| |
|---|
| http://ca.nextwatchesinfo.cn/w3140005-cartier-replica-inr93477.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-baignoire-replica-6121_135.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-ballon-blanc-replica-6121_141.html |
| http://ca.nextwatchesinfo.cn/w3140007-cartier-replica-inr93433.html |
| http://ca.nextwatchesinfo.cn/w5200005-cartier-replica-inr93378.html |
| http://ca.nextwatchesinfo.cn/w51034q3-replica-cartier-inr931527.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-pasha-replica-6121_133.html |
| http://ca.nextwatchesinfo.cn/w51007q4-replica-cartier-inr931726.html |
| http://ca.nextwatchesinfo.cn/w51005q4-replica-cartier-inr931727.html |
| http://ca.nextwatchesinfo.cn/w5200016-replica-cartier-inr931526.html |
| http://ca.nextwatchesinfo.cn/w51002q3-cartier-replica-inr93431.html |
| http://ca.nextwatchesinfo.cn/w5200020-cartier-replica-inr93463.html |
| http://ca.nextwatchesinfo.cn/w3140008-cartier-replica-inr93449.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-ballon-blue-replica-6121_123.html |
| http://ca.nextwatchesinfo.cn/w5200003-cartier-replica-inr93379.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-ronde-louis-replica-6121_213.html |
| http://ca.nextwatchesinfo.cn/w5200002-replica-cartier-inr931705.html |
| http://ca.nextwatchesinfo.cn/w5200015-replica-cartier-inr931545.html |
| http://ca.nextwatchesinfo.cn/w51008q3-cartier-replica-inr93447.html |
| http://www.nextwatchesinfo.cn/Replica-Cartier-Pasha.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-calibre-replica-6121_190.html |
| http://ca.nextwatchesinfo.cn/w51007q4-cartier-replica-inr93471.html |
| http://ca.nextwatchesinfo.cn/w3140026-cartier-replica-inr93457.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-ronde-replica-6121_175.html |
| http://www.nextwatchesinfo.cn/cartier-ronde-solo-louis-ladies-wr000251-watch-51598.html |
| http://ca.nextwatchesinfo.cn/w51012q4-cartier-replica-inr93660.html |
| http://ca.nextwatchesinfo.cn/w50001r2-cartier-replica-inr93934.html |
| http://ca.nextwatchesinfo.cn/w3bb0002-cartier-replica-inr93653.html |
| http://ca.nextwatchesinfo.cn/w3140008-replica-cartier-inr931963.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-captive-replica-6121_227.html |
| http://ca.nextwatchesinfo.cn/w51005q4-cartier-replica-inr93616.html |
| http://ca.nextwatchesinfo.cn/w3140001-replica-cartier-inr931943.html |
| http://ca.nextwatchesinfo.cn/w3140002-replica-cartier-inr931966.html |

| |
|---|
| http://ca.nextwatchesinfo.cn/w3140024-cartier-replica-inr93508.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-tonneau-replica-6121_224.html |
| http://ca.nextwatchesinfo.cn/w5200002-cartier-replica-inr93405.html |
| http://ca.nextwatchesinfo.cn/w5010001-cartier-replica-inr93507.html |
| http://ca.nextwatchesinfo.cn/w51027q4-cartier-replica-inr93487.html |
| http://ca.nextwatchesinfo.cn/w5200016-cartier-replica-inr94544.html |
| http://ca.nextwatchesinfo.cn/w5200000-replica-cartier-inr931706.html |
| http://ca.nextwatchesinfo.cn/w50011s3-replica-cartier-inr931730.html |
| http://ca.nextwatchesinfo.cn/w51030q3-cartier-replica-inr93511.html |
| http://ca.nextwatchesinfo.cn/w5200020-replica-cartier-inr931699.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-ronde-croisiere-de-cartier-replica-6121_186.html |
| http://ca.nextwatchesinfo.cn/w51011q3-replica-cartier-inr931724.html |
| http://ca.nextwatchesinfo.cn/w5200018-replica-cartier-inr931524.html |
| http://ca.nextwatchesinfo.cn/w5200014-replica-cartier-inr931700.html |
| http://ca.nextwatchesinfo.cn/w4ta0003-cartier-replica-inr93501.html |
| http://ca.nextwatchesinfo.cn/w51008q3-replica-cartier-inr931725.html |
| http://ca.nextwatchesinfo.cn/w51024q3-replica-cartier-inr931529.html |
| http://ca.nextwatchesinfo.cn/w5010001-replica-cartier-inr931530.html |
| http://ca.nextwatchesinfo.cn/w50002n2-replica-cartier-inr931533.html |
| http://ca.nextwatchesinfo.cn/w5200005-replica-cartier-inr931702.html |
| http://ca.nextwatchesinfo.cn/w50014n2-replica-cartier-inr931531.html |
| http://ca.nextwatchesinfo.cn/w51012q4-replica-cartier-inr931723.html |
| http://ca.nextwatchesinfo.cn/cartier-cartier-captive-de-cartier-replica-6121_174.html |
| http://ca.nextwatchesinfo.cn/w51030q3-replica-cartier-inr931528.html |
| http://ca.nextwatchesinfo.cn/w51027q4-replica-cartier-inr931722.html |
| http://ca.nextwatchesinfo.cn/w5200004-replica-cartier-inr931703.html |
| http://ca.nextwatchesinfo.cn/w50014n2-cartier-replica-inr94250.html |
| http://ca.nextwatchesinfo.cn/w51024q3-cartier-replica-inr93496.html |
| http://ca.nextwatchesinfo.cn/w3bb0006-cartier-replica-inr93599.html |
| http://ca.nextwatchesinfo.cn/man-replica-cartier-61_20.html |
| http://ca.nextwatchesinfo.cn/w3140003-cartier-replica-inr93475.html |
| http://ca.nextwatchesinfo.cn/w50001r2-replica-cartier-inr923067.html |
| http://ca.nextwatchesinfo.cn/w5200014-cartier-replica-inr93417.html |
| http://ca.nextwatchesinfo.cn/w3109255-replica-cartier-inr931947.html |
| http://ca.nextwatchesinfo.cn/w3109151-replica-cartier-inr931948.html |
| http://ca.nextwatchesinfo.cn/w3140003-replica-cartier-inr931965.html |

| |
|---|
| http://ca.nextwatchesinfo.cn/w3bb0002-replica-cartier-inr926438.html |
| http://ca.nextwatchesinfo.cn/w3140005-replica-cartier-inr931941.html |
| http://ca.nextwatchesinfo.cn/w5200013-cartier-replica-inr93382.html |
| http://ca.nextwatchesinfo.cn/w3140025-replica-cartier-inr931962.html |
| http://ca.nextwatchesinfo.cn/w3140004-replica-cartier-inr931942.html |
| http://ca.nextwatchesinfo.cn/w31093m7-replica-cartier-inr931944.html |
| http://ca.nextwatchesinfo.cn/w500264h-replica-cartier-inr931576.html |
| http://ca.nextwatchesinfo.cn/w3140024-replica-cartier-inr931577.html |
| http://cartier.nextwatchesinfo.cn/movement-165?product_listing_sorter_id=9 |
| http://montblanc.nextwatchesinfo.cn/montblanc-timewalker-replica-118_21_60 |
| http://montblanc.nextwatchesinfo.cn/montblanc-collection-villeret-1858-replica-123_24_40 |
| http://montblanc.nextwatchesinfo.cn/montblanc-collection-villeret-1858-replica-126_27_41 |
| http://panerai.nextwatchesinfo.cn/producttags/R/ |
| http://montblanc.nextwatchesinfo.cn/23mm-11_2_3 |
| http://montblanc.nextwatchesinfo.cn/37mm-11_2_10 |
| http://montblanc.nextwatchesinfo.cn/movement-118/?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://montblanc.nextwatchesinfo.cn/42mm-11_2_15 |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-4810-replica-126_27_55 |
| http://montblanc.nextwatchesinfo.cn/index.php?main_page=producttags&letter=A |
| http://montblanc.nextwatchesinfo.cn/producttags/B/ |
| http://montblanc.nextwatchesinfo.cn/41mm-11_2_14 |
| http://montblanc.nextwatchesinfo.cn/43mm-11_2_16 |
| http://montblanc.nextwatchesinfo.cn/27mm-11_2_4 |
| http://montblanc.nextwatchesinfo.cn/34mm-11_2_8 |
| http://montblanc.nextwatchesinfo.cn/montblanc-boheme-moongarden-replica-123_24_25 |
| http://montblanc.nextwatchesinfo.cn/male-126/?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://montblanc.nextwatchesinfo.cn/series-123_24 |
| http://montblanc.nextwatchesinfo.cn/montblanc-classique-chronometrie-replica-126_27_37 |
| http://montblanc.nextwatchesinfo.cn/38mm-11_2_11 |

| |
|---|
| http://montblanc.nextwatchesinfo.cn/montblanc-timewalker-male-montblanc-110323-replica-21421.html |
| http://montblanc.nextwatchesinfo.cn/30mm-11_2_5 |
| http://montblanc.nextwatchesinfo.cn/female-123/?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://montblanc.nextwatchesinfo.cn/montblanc-star-male-montblanc-106528-replica-21222.html |
| http://montblanc.nextwatchesinfo.cn/36mm-11_2_9 |
| http://montblanc.nextwatchesinfo.cn/32mm-11_2_6 |
| http://panerai.nextwatchesinfo.cn/panerai-ferrari-replica-110_11_17 |
| http://panerai.nextwatchesinfo.cn/handwinding-110_14/?product_listing_sorter_id=0&alpha_filter_id=52&sort=20a |
| http://panerai.nextwatchesinfo.cn/44mm-11_2_5 |
| http://panerai.nextwatchesinfo.cn/40mm-11_2_3 |
| http://panerai.nextwatchesinfo.cn/size-11_2 |
| http://panerai.nextwatchesinfo.cn/48mm-11_2_8 |
| http://panerai.nextwatchesinfo.cn/45mm-11_2_6 |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-male-panerai-pam00069-replica-225.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-chrono-daylight-pam-196-76606.html |
| http://panerai.nextwatchesinfo.cn/male-119?product_listing_sorter_id=9 |
| http://www.nextwatchesinfo.cn/panerai-radiomir-composite-black-seal-3-days-automatic-mens-pam00505-watch-52749.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-1940-black-dial-stainless-steel-brown-leather-mens-pam00399-watch-52730.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-marina-1950-black-dial-automatic-mens-pam00359-watch-52695.html |
| http://www.nextwatchesinfo.cn/panerai-pam-112-73685.html |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-male-panerai-pam00244-replica-210.html |
| http://panerai.nextwatchesinfo.cn/50mm-11_2_9 |
| http://panerai.nextwatchesinfo.cn/case-size-11?product_listing_sorter_id=9&alpha_filter_id=0&sort=20a |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-male-panerai-pam00120-replica-218.html |
| http://panerai.nextwatchesinfo.cn/index.php?main_page=producttags&letter=F |
| http://panerai.nextwatchesinfo.cn/products_new.html |
| http://www.nextwatchesinfo.cn/panerai-386-73311.html |

| |
|---|
| http://www.nextwatchesinfo.cn/panerai-fake-76829.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-1950-submersible-3-days-automatic-mens-watch-52669.html |
| http://panerai.nextwatchesinfo.cn/panerai-radiomir-male-panerai-pam00046-replica-26.html |
| http://www.nextwatchesinfo.cn/panerai-pam-359-72994.html |
| http://www.nextwatchesinfo.cn/panerai-pam-347-711336.html |
| http://www.nextwatchesinfo.cn/panerai-ladies-75813.html |
| http://panerai.nextwatchesinfo.cn/panerai-luminor-male-panerai-pam00121-replica-217.html |
| http://www.nextwatchesinfo.cn/panerai-luminor-regatta-flyback-79638.html |
| http://www.nextwatchesinfo.cn/panerai-pam-299-74744.html |
| http://www.nextwatchesinfo.cn/watch-straps-for-panerai-711416.html |
| http://www.nextwatchesinfo.cn/panerai-radiomir-replica-75172.html |
| http://www.nextwatchesinfo.cn/panerai-pam-111-price-78646.html |
| http://www.nextwatchesinfo.cn/panerai-model-73980.html |
| http://www.nextwatchesinfo.cn/panerai-j-series-75058.html |
| http://www.nextwatchesinfo.cn/panerai-294-72385.html |
| http://www.nextwatchesinfo.cn/panerai-pam-312-78153.html |
| http://www.nextwatchesinfo.cn/panerai-women-77999.html |
| http://panerai.nextwatchesinfo.cn/producttags/S/ |
| http://www.nextwatchesinfo.cn/panerai-luminor-1950-regatta-3-days-chrono-flyback-titanio-74926.html |
| http://panerai.nextwatchesinfo.cn/producttags/A/ |
| http://panerai.nextwatchesinfo.cn/producttags/B/ |
| http://panerai.nextwatchesinfo.cn/producttags/O/ |
| http://panerai.nextwatchesinfo.cn/producttags/E/ |
| http://panerai.nextwatchesinfo.cn/producttags/C/ |
| http://www.nextwatchesinfo.cn/panerai-destro-76391.html |
| http://www.nextwatchesinfo.cn/tourneau-panerai-711382.html |
| http://www.nextwatchesinfo.cn/panerai-fiddy-72649.html |
| http://www.nextwatchesinfo.cn/panerai-pam104-77303.html |
| http://www.nextwatchesinfo.cn/panerai-382-72379.html |
| http://panerai.nextwatchesinfo.cn/discount_coupon.html |
| http://www.nextwatchesinfo.cn/panerai-ferrari-scuderia-chronograph-mens-fer00008-watch-52643.html |
| http://www.nextwatchesinfo.cn/panerai-ferrari-granturismo-chronograph-mens-fer00006-watch-52637.html |

**B-60: Defendant Number 13 - nextwatchesmalls.cn**

http://www.nextwatchesmalls.cn/

http://www.nextwatchesmalls.cn/piaget-616.html

http://www.nextwatchesmalls.cn/cartier-68.html

http://www.nextwatchesmalls.cn/cartier-pasha-mens-w3019351-watch-51408.html

http://www.nextwatchesmalls.cn/cartier-pasha-mens-w31048m7-watch-51454.html

http://www.nextwatchesmalls.cn/iwc-63.html

http://www.nextwatchesmalls.cn/iwc-quartz-cotton-material-case-40mm-10mm-mens-watch-54352.html

http://www.nextwatchesmalls.cn/iwc-quartz-cotton-material-case-40mm-10mm-mens-watch-54356.html

http://www.nextwatchesmalls.cn/montblanc-623.html

http://www.nextwatchesmalls.cn/panerai-611.html

http://www.nextwatchesmalls.cn/panerai-automatic-leather-case-455mm-16mm-mens-watch-55496.html

http://www.nextwatchesmalls.cn/iwc-quartz-cotton-material-case-40mm-10mm-mens-watch-54351.html

http://www.nextwatchesmalls.cn/iwc-automatic-leather-case-465mm-18mm-mens-watch-54841.html

http://www.nextwatchesmalls.cn/iwc-automatic-leather-case-40mm-13mm-mens-watch-55073.html

http://www.nextwatchesmalls.cn/iwc-portuguese-manual-iw510204-mens-watch-52251.html

http://www.nextwatchesmalls.cn/Replica-Cartier-Santos-Demoiselle.html

http://www.nextwatchesmalls.cn/Replica-Cartier-Pasha.html

http://www.nextwatchesmalls.cn/piaget-price-list-73991.html

http://www.nextwatchesmalls.cn/cartier-love-ladies-we801231-watch-51345.html

http://www.nextwatchesmalls.cn/cartier-ballon-bleu-large-mens-w6920054-watch-51654.html

http://www.nextwatchesmalls.cn/cartier-pasha-mens-w3018651-watch-51437.html

http://www.nextwatchesmalls.cn/iwc-quartz-cotton-material-case-40mm-10mm-mens-watch-54357.html

**B-61: Defendant Number 13 - nextwatchesnew.cn**

http://www.nextwatchesnew.cn/

| |
|---|
| http://www.nextwatchesnew.cn/cartier-santos-mens-w20011c4-watch-51550.html |
| http://www.nextwatchesnew.cn/cartier.html |
| http://www.nextwatchesnew.cn/cartier-ballon-bleu-large-mens-w6901351-watch-51636.html |
| http://www.nextwatchesnew.cn/cartier-ballon-bleu-large-mens-w6920002-watch-51650.html |
| http://www.nextwatchesnew.cn/cartier-ballon-bleu-large-mens-w6920008-watch-51631.html |
| http://www.nextwatchesnew.cn/cartier-ballon-bleu-large-mens-w6920037-watch-51655.html |
| http://www.nextwatchesnew.cn/cartier-ballon-bleu-medium-unisex-w69003z2-watch-51462.html |
| http://www.nextwatchesnew.cn/cartier-ballon-bleu-medium-unisex-we9004z3-watch-51466.html |
| http://www.nextwatchesnew.cn/cartier-ronde-solo-louis-ladies-wr000551-watch-51596.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-ladies-w20134x8-watch-51534.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-medium-w2020008-watch-51542.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-mens-w20096y1-watch-51543.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-mens-w20124u2-watch-51532.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-mens-w20131y1-watch-51536.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-mens-w2020005-watch-51528.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-pink-w2020007-watch-51541.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-unisex-w20129u2-watch-51518.html |
| http://www.nextwatchesnew.cn/cartier-tank-americaine-ladies-w2609156-watch-51574.html |
| http://www.nextwatchesnew.cn/cartier-tank-louis-mens-w1529756-watch-51628.html |
| http://www.nextwatchesnew.cn/iwc.html |

| |
|---|
| http://www.nextwatchesnew.cn/iwc-3231-replica-74286.html |
| http://www.nextwatchesnew.cn/iwc-aquatimer-silver-mens-iw323103-watch-52308.html |
| http://www.nextwatchesnew.cn/iwc-aquatimer-split-minute-mens-iw372301-watch-52304.html |
| http://www.nextwatchesnew.cn/iwc-ingenieur-vintage-ingenieur-grey-mens-iw323304-watch-52166.html |
| http://www.nextwatchesnew.cn/iwc-ingenieur-vintage-mens-iw323305-watch-52157.html |
| http://www.nextwatchesnew.cn/iwc-pilots-classic-pilots-mark-xv-mens-iw325312-watch-52205.html |
| http://www.nextwatchesnew.cn/iwc-pilots-mark-xvii-mens-iw326504-watch-52200.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-automatic-mens-iw371431-watch-52272.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-automatic-mens-iw500104-watch-52225.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-automatic-mens-iw545409-watch-52263.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-chronograph-black-replica-74466.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-chronograph-mens-iw390402-watch-52288.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-handwound-mens-iw545408-watch-52258.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-quartz-replica-74474.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-regulator-mens-iw544402-watch-52234.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-tourbillon-mens-iw546301-watch-52276.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-vintage-portuguese-silver-mens-iw544503-watch-52264.html |
| http://www.nextwatchesnew.cn/panerai-005-price-replica-76063.html |
| http://www.nextwatchesnew.cn/panerai-luminor-arktos-mens-pam00092-watch-52672.html |
| http://www.nextwatchesnew.cn/panerai-luminor-composite-1950-3-days-pam00375-watch-52683.html |

| |
|---|
| http://www.nextwatchesnew.cn/panerai-luminor-submersible-chrono-slytech-1000m-pam-00202-watch-52723.html |
| http://www.nextwatchesnew.cn/panerai-luminor-submersible-mens-pam00024-watch-52719.html |
| http://www.nextwatchesnew.cn/panerai-pam351-replica-76381.html |
| http://www.nextwatchesnew.cn/panerai-radiomir-42mm-mens-pam00338-watch-52735.html |
| http://www.nextwatchesnew.cn/panerai-radiomir-8-days-ceramica-mens-pam00384-watch-52737.html |
| http://www.nextwatchesnew.cn/panerai-radiomir-mens-pam00210-watch-52755.html |
| http://www.nextwatchesnew.cn/iwc-aquatimer-chronograph-mens-iw376703-watch-52292.html |
| http://www.nextwatchesnew.cn/iwc-ingenieur-automatic-mens-iw323401-watch-52152.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-perpetual-mens-iw502121-watch-52279.html |
| http://www.nextwatchesnew.cn/iwc-aquatimer-automatic-mens-iw376705-watch-52310.html |
| http://www.nextwatchesnew.cn/iwc-aquatimer-automatic-2000-mens-iw356801-watch-52296.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-grey-dial-mens-iw502307-watch-52280.html |
| http://www.nextwatchesnew.cn/iwc-portuguese-7-day-mens-iw500124-watch-52286.html |
| http://www.nextwatchesnew.cn/iwc-ingenieur-silver-mens-chrono-iw378505-watch-52168.html |
| http://www.nextwatchesnew.cn/iwc-aquatimer-chronograph-mens-iw376704-watch-52289.html |
| http://www.nextwatchesnew.cn/iwc-aquatimer-automatic-2000-mens-iw356802-watch-52295.html |
| http://www.nextwatchesnew.cn/iwc-aquatimer-black-mens-iw323101-watch-52294.html |
| http://www.nextwatchesnew.cn/cartier-pasha-ladies-w3140023-watch-51455.html |
| http://www.nextwatchesnew.cn/cartier-santos-100-ladies-w20108y1-watch-51540.html |
| http://www.nextwatchesnew.cn/cartier-tank-solo-small-w5200013-watch-51391.html |

| |
|---|
| http://www.nextwatchesnew.cn/cartier-santos-mens-w20099c4-watch-51552.html |
| http://www.nextwatchesnew.cn/cartier-tank-louis-mens-wt200006-watch-51624.html |
| http://au.nextwatchesnew.cn/classic-cartier-replica-651_54.html |
| http://au.nextwatchesnew.cn/cartier-6121.html |
| http://au.nextwatchesnew.cn/cartier-cartier-watches-replica-6121_216.html |
| http://au.nextwatchesnew.cn/cartier-cartier-cle-de-cartier-replica-6121_171.html |
| http://au.nextwatchesnew.cn/w5310003-replica-cartier-jpy631753.html |
| http://au.nextwatchesnew.cn/w5310006-replica-cartier-jpy626704.html |
| http://au.nextwatchesnew.cn/w5310028-replica-cartier-jpy626693.html |
| http://au.nextwatchesnew.cn/w5310033-replica-cartier-jpy626679.html |
| http://au.nextwatchesnew.cn/w5310027-replica-cartier-jpy626694.html |
| http://au.nextwatchesnew.cn/cartier-cartier-tank-replica-6121_128.html |
| http://au.nextwatchesnew.cn/w5310022-replica-cartier-jpy626696.html |
| http://au.nextwatchesnew.cn/w5310008-replica-cartier-jpy626700.html |
| http://au.nextwatchesnew.cn/w5310030-replica-cartier-jpy626687.html |
| http://au.nextwatchesnew.cn/w5310019-replica-cartier-jpy631747.html |
| http://au.nextwatchesnew.cn/cartier-cartier-santos-replica-6121_122.html |
| http://au.nextwatchesnew.cn/w5330007-replica-cartier-jpy626773.html |
| http://au.nextwatchesnew.cn/w5310042-replica-cartier-jpy624214.html |
| http://au.nextwatchesnew.cn/w5310009-replica-cartier-jpy626698.html |
| http://au.nextwatchesnew.cn/w5200024-replica-cartier-jpy626499.html |
| http://au.nextwatchesnew.cn/w5200027-replica-cartier-jpy631697.html |
| http://au.nextwatchesnew.cn/w5200025-replica-cartier-jpy626495.html |
| http://au.nextwatchesnew.cn/w5310040-replica-cartier-jpy627441.html |
| http://au.nextwatchesnew.cn/w5330001-replica-cartier-jpy626660.html |
| http://au.nextwatchesnew.cn/w5310005-replica-cartier-jpy626705.html |
| http://au.nextwatchesnew.cn/lady-replica-cartier-65_19.html |
| http://au.nextwatchesnew.cn/cartier-cartier-roadster-replica-6121_140.html |
| http://au.nextwatchesnew.cn/cartier-cartier-ronde-solo-replica-6121_211.html |
| http://au.nextwatchesnew.cn/w5310032-replica-cartier-jpy626681.html |
| http://au.nextwatchesnew.cn/w5310047-replica-cartier-jpy626672.html |
| http://au.nextwatchesnew.cn/w5330002-replica-cartier-jpy626659.html |
| http://au.nextwatchesnew.cn/w5200021-replica-cartier-jpy631523.html |

| |
|---|
| http://au.nextwatchesnew.cn/w5330003-replica-cartier-jpy626658.html |
| http://au.nextwatchesnew.cn/w5310002-replica-cartier-jpy631754.html |
| http://au.nextwatchesnew.cn/cartier-cartier-pasha-replica-6121_133.html |
| http://au.nextwatchesnew.cn/w5310044-replica-cartier-jpy624200.html |
| http://au.nextwatchesnew.cn/w5310015-replica-cartier-jpy631749.html |
| http://au.nextwatchesnew.cn/w5310018-replica-cartier-jpy631748.html |
| http://au.nextwatchesnew.cn/w5310037-replica-cartier-jpy626488.html |
| http://au.nextwatchesnew.cn/cartier-cartier-ballon-blanc-replica-6121_141.html |
| http://au.nextwatchesnew.cn/w5330004-replica-cartier-jpy626657.html |
| http://au.nextwatchesnew.cn/cartier-cartier-delices-replica-6121_226.html |
| http://au.nextwatchesnew.cn/w5200028-replica-cartier-jpy631696.html |
| http://au.nextwatchesnew.cn/w5310013-replica-cartier-jpy631751.html |
| http://au.nextwatchesnew.cn/w5310036-replica-cartier-jpy626676.html |
| http://au.nextwatchesnew.cn/w5310002-cartier-replica-jpy63976.html |
| http://au.nextwatchesnew.cn/cartier-cartier-tortue-replica-6121_134.html |
| http://au.nextwatchesnew.cn/w62002v3-cartier-replica-jpy63486.html |
| http://au.nextwatchesnew.cn/cartier-cartier-rotonde-replica-6121_139.html |
| http://au.nextwatchesnew.cn/cartier-cartier-baignoire-replica-6121_135.html |
| http://au.nextwatchesnew.cn/w5330002-cartier-replica-jpy63802.html |
| http://au.nextwatchesnew.cn/cartier-cartier-captive-replica-6121_227.html |
| http://au.nextwatchesnew.cn/w5310018-cartier-replica-jpy64149.html |
| http://au.nextwatchesnew.cn/w5310013-cartier-replica-jpy64125.html |
| http://au.nextwatchesnew.cn/w5330008-cartier-replica-jpy63604.html |
| http://au.nextwatchesnew.cn/cartier-cartier-ronde-louis-replica-6121_213.html |
| http://au.nextwatchesnew.cn/w5200027-cartier-replica-jpy63396.html |
| http://au.nextwatchesnew.cn/w5310041-cartier-replica-jpy64043.html |
| http://au.nextwatchesnew.cn/w5330001-cartier-replica-jpy63761.html |
| http://au.nextwatchesnew.cn/w5310040-cartier-replica-jpy64048.html |
| http://au.nextwatchesnew.cn/w5330007-cartier-replica-jpy63534.html |
| http://au.nextwatchesnew.cn/cartier-cartier-tonneau-replica-6121_224.html |
| http://au.nextwatchesnew.cn/cartier-cartier-ballon-blue-replica-6121_123.html |
| http://au.nextwatchesnew.cn/w5310022-cartier-replica-jpy63437.html |

| |
|---|
| http://au.nextwatchesnew.cn/w5330008-replica-cartier-jpy626772.html |
| http://au.nextwatchesnew.cn/cartier-cartier-calibre-replica-6121_190.html |
| http://au.nextwatchesnew.cn/w5310004-cartier-replica-jpy63820.html |
| http://au.nextwatchesnew.cn/w5310037-cartier-replica-jpy63695.html |
| http://au.nextwatchesnew.cn/w5310032-cartier-replica-jpy63923.html |
| http://au.nextwatchesnew.cn/w5310042-cartier-replica-jpy63661.html |
| http://au.nextwatchesnew.cn/w5310043-replica-cartier-jpy624144.html |
| http://au.nextwatchesnew.cn/w5310028-cartier-replica-jpy63707.html |
| http://au.nextwatchesnew.cn/w5310012-cartier-replica-jpy63982.html |
| http://au.nextwatchesnew.cn/w5200025-cartier-replica-jpy63421.html |
| http://au.nextwatchesnew.cn/w5310026-cartier-replica-jpy63898.html |
| http://au.nextwatchesnew.cn/cartier-cartier-crash-replica-6121_173.html |
| http://au.nextwatchesnew.cn/cartier-cartier-ronde-croisiere-de-cartier-replica-6121_186.html |
| http://au.nextwatchesnew.cn/w5330005-cartier-replica-jpy63853.html |
| http://au.nextwatchesnew.cn/cartier-cartier-captive-de-cartier-replica-6121_174.html |
| http://au.nextwatchesnew.cn/w62002v3-replica-cartier-jpy631920.html |
| http://au.nextwatchesnew.cn/w62016v3-replica-cartier-jpy631919.html |
| http://au.nextwatchesnew.cn/w5310014-cartier-replica-jpy64068.html |
| http://au.nextwatchesnew.cn/w5330003-cartier-replica-jpy63398.html |
| http://au.nextwatchesnew.cn/w5200024-cartier-replica-jpy63408.html |
| http://au.nextwatchesnew.cn/w5200026-replica-cartier-jpy631698.html |
| http://au.nextwatchesnew.cn/w5310033-cartier-replica-jpy63779.html |
| http://au.nextwatchesnew.cn/w5310030-cartier-replica-jpy63686.html |
| http://au.nextwatchesnew.cn/w5310036-cartier-replica-jpy63679.html |
| http://au.nextwatchesnew.cn/w5310019-cartier-replica-jpy63672.html |
| http://au.nextwatchesnew.cn/w5310006-cartier-replica-jpy63591.html |
| http://au.nextwatchesnew.cn/w5200021-cartier-replica-jpy63479.html |
| http://au.nextwatchesnew.cn/w5200026-cartier-replica-jpy63531.html |
| http://au.nextwatchesnew.cn/w5310007-cartier-replica-jpy63711.html |
| http://au.nextwatchesnew.cn/w5310027-cartier-replica-jpy63600.html |
| http://au.nextwatchesnew.cn/w5310031-cartier-replica-jpy63612.html |
| http://au.nextwatchesnew.cn/w62016v3-cartier-replica-jpy63474.html |
| http://au.nextwatchesnew.cn/w5310024-cartier-replica-jpy63827.html |
| http://au.nextwatchesnew.cn/w5310046-cartier-replica-jpy63740.html |
| http://au.nextwatchesnew.cn/w5310003-cartier-replica-jpy64028.html |
| http://au.nextwatchesnew.cn/w5310023-cartier-replica-jpy63874.html |

| |
|---|
| http://au.nextwatchesnew.cn/w5200028-cartier-replica-jpy63413.html |
| http://au.nextwatchesnew.cn/w5310005-cartier-replica-jpy63581.html |
| http://au.nextwatchesnew.cn/w5310025-cartier-replica-jpy63829.html |
| http://au.nextwatchesnew.cn/w5310009-cartier-replica-jpy63432.html |
| http://au.nextwatchesnew.cn/w5310044-cartier-replica-jpy63466.html |
| http://au.nextwatchesnew.cn/w5310043-cartier-replica-jpy63734.html |
| http://au.nextwatchesnew.cn/cartier-cartier-le-cirque-animalier-replica-6121_225.html |
| http://au.nextwatchesnew.cn/w5310015-cartier-replica-jpy63984.html |
| http://au.nextwatchesnew.cn/w5310029-cartier-replica-jpy63659.html |
| http://au.nextwatchesnew.cn/replica-de-relojes-cartier-cc409509-gbp73837.html |
| http://au.nextwatchesnew.cn/replica-cartier-ballon-bleu-diamands-bezel-ladys-watch-gbp77397.html |
| http://www.nextwatchesnew.cn/montblanc-sport-watch-replica-75151.html |
| http://au.nextwatchesnew.cn/cartier-cartier-declaration-leau-de-chloe-gbp74631.html |
| http://au.nextwatchesnew.cn/wa501007-cartier-replica-jpy64101.html |
| http://au.nextwatchesnew.cn/cartier-manual-winding-calibre-de-cartier-w7100002-gbp76406.html |

## B-62: Defendant Number 13 - nicewatchnews.cn

| |
|---|
| http://www.nicewatchnews.cn/ |
| http://www.nicewatchnews.cn/replica-cartier-tank-americaine-buy-78_89 |
| http://www.nicewatchnews.cn/replica-iwc-iwc-pilots-buy-125_127 |
| http://www.nicewatchnews.cn/replica-panerai-buy-180 |
| http://www.nicewatchnews.cn/replica-panerai-luminor-1950-buy-180_183 |
| http://www.nicewatchnews.cn/replica-iwc-portuguese-buy-125_129 |
| http://www.nicewatchnews.cn/replica-iwc-buy-125 |
| http://www.nicewatchnews.cn/replica-iwc-iw323311-for-sale-2167.html |
| http://www.nicewatchnews.cn/replica-iwc-iw323906-for-sale-2172.html |
| http://www.nicewatchnews.cn/replica-cartier-buy-78 |
| http://france.nicewatchnews.cn/cartier-cartier-watches-replica-6121_216.html |
| http://france.nicewatchnews.cn/cartier-cartier-cle-de-cartier-replica-6121_171.html |

| |
|---|
| http://france.nicewatchnews.cn/cartier-cartier-crash-replica-6121_173.html |
| http://france.nicewatchnews.cn/cartier-6121.html |
| http://france.nicewatchnews.cn/cartier-cartier-captive-replica-6121_227.html |
| http://france.nicewatchnews.cn/cartier-cartier-calibre-replica-6121_190.html |
| http://france.nicewatchnews.cn/cartier-cartier-tortue-replica-6121_134.html |
| http://france.nicewatchnews.cn/cartier-cartier-santos-replica-6121_122.html |
| http://france.nicewatchnews.cn/cartier-cartier-ronde-louis-replica-6121_213.html |
| http://france.nicewatchnews.cn/cartier-cartier-delices-replica-6121_226.html |
| http://france.nicewatchnews.cn/cartier-cartier-ronde-solo-replica-6121_211.html |
| http://france.nicewatchnews.cn/cartier-cartier-ronde-replica-6121_175.html |
| http://france.nicewatchnews.cn/cartier-cartier-tonneau-replica-6121_224.html |
| http://france.nicewatchnews.cn/cartier-cartier-captive-de-cartier-replica-6121_174.html |
| http://france.nicewatchnews.cn/others-replica-cartier-63_21.html |
| http://france.nicewatchnews.cn/lady-replica-cartier-65_19.html |
| http://france.nicewatchnews.cn/man-replica-cartier-61_20.html |
| http://france.nicewatchnews.cn/classic-cartier-replica-651_54.html |
| http://france.nicewatchnews.cn/cartier-cartier-ronde-croisiere-de-cartier-replica-6121_186.html |
| http://france.nicewatchnews.cn/cartier-cartier-pasha-replica-6121_133.html |
| http://france.nicewatchnews.cn/cartier-cartier-baignoire-replica-6121_135.html |
| http://france.nicewatchnews.cn/cartier-cartier-le-cirque-animalier-replica-6121_225.html |
| http://france.nicewatchnews.cn/cartier-cartier-ballon-blanc-replica-6121_141.html |
| http://france.nicewatchnews.cn/cartier-cartier-ballon-blue-replica-6121_123.html |

| |
|---|
| http://france.nicewatchnews.cn/cartier-we900551-replica-sek416785.html |
| http://france.nicewatchnews.cn/cartier-w69008z3-replica-sek416385.html |
| http://www.nicewatchnews.cn/replica-panerai-pam00240-for-sale-2699.html |

| B-63: Defendant Number 14 - emmybag.cn |
|---|
| http://www.emmybag.cn/chloe.html |
| http://www.emmybag.cn/chloe/new-arrivals.html |
| http://www.emmybag.cn/chloe/shoulder-bags.html |
| http://www.emmybag.cn/chloe/shoulder-bags.html?color=10 |
| http://www.emmybag.cn/chloe/shoulder-bags.html?color=5 |
| http://www.emmybag.cn/chloe/shoulder-bags.html?color=7 |
| http://www.emmybag.cn/chloe/shoulder-bags.html?limit=5&mode=list&p=4 |
| http://www.emmybag.cn/chloe/top-handle-bags.html |
| http://www.emmybag.cn/chloe/tote-bags.html |
| http://www.emmybag.cn/wallets/chloe-wallets.html |
| http://www.emmybag.cn/chloe.html?limit=15 |
| http://www.emmybag.cn/chloe/shoulder-bags.html?color=9 |
| http://www.emmybag.cn/chloe/shoulder-bags.html?limit=90 |
| http://www.emmybag.cn/chloe/shoulder-bags.html?p=2 |
| http://www.emmybag.cn/chloe/shoulder-bags.html?p=1 |
| http://www.emmybag.cn/chloe/shoulder-bags.html?color=8 |
| http://www.emmybag.cn/chloe/tote-bags/chloe-alice-green-black-medium-tote-bag.html |
| http://www.emmybag.cn/chloe/tote-bags/chloe-alice-blue-black-medium-tote-bag.html |
| http://www.emmybag.cn/chloe/chloe-kathleen-black-calfskin-leather-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chloe-alice-black-large-tote-bag.html |
| http://www.emmybag.cn/chloe/chloe-kathleen-black-calfskin-leather-large-shoulder-bag.html |
| http://www.emmybag.cn/chloe/shoulder-bags.html?dir=asc&order=name |
| http://www.emmybag.cn/chloe/shoulder-bags.html?mode=list |
| http://www.emmybag.cn/chloe/tote-bags/chloe-alice-blue-black-large-tote-bag.html |

| |
|---|
| http://www.emmybag.cn/chloe/new-arrivals/chloe-drew-crossbody-bag-small-19cm-light-pink.html |
| http://www.emmybag.cn/wallets/chloe-wallets/long-wallets.html |
| http://www.emmybag.cn/chloe/shoulder-bags/chloe-drew-small-grained-leather-shoulder-bag-red-2480.html |
| http://www.emmybag.cn/chloe/chloe-marcie-earth-yellow-calfskin-leather-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chloe-black-oil-leather-tote-bag.html |
| http://www.emmybag.cn/chloe/chloe-paraty-beige-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chloe-elsie-brown-medium-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chloe-cyndi-black-calfskin-leather-tote-bag.html |
| http://www.emmybag.cn/chloe/chloe-paddington-apricot-oil-leather-tote-bag.html |
| http://www.emmybag.cn/chloe/chloe-elsie-orange-small-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chloe-elsie-beige-medium-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chloe-elsie-orange-medium-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chloe-elsie-yellow-small-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chloe-elsie-coffee-small-shoulder-bag.html |
| http://www.emmybag.cn/chloe/chole-black-calfskin-leather-shoulder-bag.html |

## B-64: Defendant Number 14 - magicwatches.cn

| |
|---|
| http://www.magicwatches.cn/ |
| http://www.magicwatches.cn/piaget-c-121_205/ |
| http://www.magicwatches.cn/piaget-c-121_205/piaget-polo-ss-diamonds-dial-leather-miyota9015-p-1311.html |
| http://www.magicwatches.cn/ballpoint-pens-c-491_624_625/top-grade-quality-replica-montblanc-william-faulkner-limited-edition-pen-in-silver-and-black-pm013-p-25690.html |
| http://www.magicwatches.cn/cartier-belts-c-490_606/ |
| http://www.magicwatches.cn/cartier-bracelet-c-310_358_420/ |

| |
|---|
| http://www.magicwatches.cn/cartier-bracelet-c-310_358_420/cartier-bracelet-bb1214018-p-15458.html |
| http://www.magicwatches.cn/cartier-c-121_142/ |
| http://www.magicwatches.cn/cartier-c-310_358/ |
| http://www.magicwatches.cn/cartier-earring-c-310_358_422/ |
| http://www.magicwatches.cn/cartier-necklace-c-310_358_421/ |
| http://www.magicwatches.cn/cartier-ring-c-310_358_419/ |
| http://www.magicwatches.cn/cartier-sunglasses-c-405_411/ |
| http://www.magicwatches.cn/cartier-sunglasses-c-405_411/cartier-sunglasses-cts528024-p-21879.html |
| http://www.magicwatches.cn/drew-bags-c-236_290_524/chloe-drew-shoulder-bags-calfskin-leather-co2709-black-p-7989.html |
| http://www.magicwatches.cn/georgia-bags-c-236_290_522/chloe-georgia-mini-leather-crossbody-bag-3s1207-p-7982.html |
| http://www.magicwatches.cn/luminor-automatic-c-121_193_197/pam-320-gmt-best-edition-zf-p9000-p-1152.html |
| http://www.magicwatches.cn/luminor-base-c-121_193_194/ |
| http://www.magicwatches.cn/luminor-chrono-c-121_193_196/ |
| http://www.magicwatches.cn/luminor-marina-c-121_193_195/ |
| http://www.magicwatches.cn/luminor-marina-c-121_193_195/pam-005n-logo-h-factory-p-1078.html |
| http://www.magicwatches.cn/luminor-marina-c-121_193_195/pam-360m-dlc-v3-noob-factory-black-rubber-p-1067.html |
| http://www.magicwatches.cn/luminor-marina-c-121_193_195/pam-634-r-quotthe-paneristi-15th-anniversaryquot-black-leather-v6f-a6497-p-1092.html |
| http://www.magicwatches.cn/marcie-bags-c-236_290_516/chloe-marcie-small-shoulder-bag-calfskin-166325-camel-p-8102.html |
| http://www.magicwatches.cn/montblanc-c-121_185/ |
| http://www.magicwatches.cn/montblanc-c-491_624/ |
| http://www.magicwatches.cn/pasha-c-121_142_145/cartier-pasha-seatimer-ss-black-p-589.html |
| http://www.magicwatches.cn/pilot-c-121_174_175/iwc-big-pilot-turbo-limited-edition-v2-p-753.html |
| http://www.magicwatches.cn/portofion-c-121_174_180/iwc-portofino-automatic-white-ss-leather-miyota-9015-p-847.html |

| |
|---|
| http://www.magicwatches.cn/portuguese-c-121_174_176/iwc-portuguese-7-days-iw500106-grey-dial-leather-zf-v2-a51011-p-815.html |
| http://www.magicwatches.cn/portuguese-c-121_174_176/iwc-portuguese-7-days-iw500112-laureus-edition-blue-dial-leather-zf-a52010-p-813.html |
| http://www.magicwatches.cn/portuguese-c-121_174_176/iwc-portuguese-7-days-iw500705-white-dial-blue-number-zf-v2-with-correct-decoration-movement-p-819.html |
| http://www.magicwatches.cn/portuguese-c-121_174_176/iwc-portuguese-7-days-rg-iw500702-3-dial-leather-zf-a51011-v3-p-797.html |
| http://www.magicwatches.cn/portuguese-c-121_174_176/iwc-portuguese-chrono-iw371446-silver-dial-blue-marker-blue-leather-zf-a7750-p-826.html |
| http://www.magicwatches.cn/roadster-c-121_142_148/cartier-xl-roadster-s-chronograph-ssru-white-p-605.html |
| http://www.magicwatches.cn/rollerball-pens-c-491_624_642/best-replica-montblanc-meisterstuck-solitaire-doue-signum-rollerball-pen-in-black-resin-silver-rimmed-pm037-p-25685.html |
| http://www.magicwatches.cn/van-cleef-arpels-earrings-c-310_364_435/ |
| http://www.magicwatches.cn/iwc-c-121_174/ |
| http://www.magicwatches.cn/hudson-bags-c-236_290_518/chloe-hudson-tassel-shoulder-bag-original-leather-cl2089-burgundy-p-7933.html |
| http://www.magicwatches.cn/cartier-c-491_653/ |
| http://www.magicwatches.cn/panerai-c-121_193/ |
| http://www.magicwatches.cn/piaget-c-121_205/piaget-altiplano-rg-leather-miyota-9015-p-1316.html |
| http://www.magicwatches.cn/piaget-c-121_205/piaget-polo-rg-diamonds-bezel-leather-miyota9015-p-1312.html |
| http://www.magicwatches.cn/piaget-c-121_205/piaget-polo-rg-diamonds-dial-leather-miyota9015-p-1314.html |
| http://www.magicwatches.cn/rollerball-pens-c-491_624_642/sale-quality-replica-montblanc-meisterstuck-rollerball-pen-in-textile-design-stainless-steel-pm065-p-25675.html |
| http://www.magicwatches.cn/chloe-c-236_290/ |
| http://www.magicwatches.cn/paraty-bags-c-236_290_526/chloe-2016-new-saddle-style-c83005-white-p-7883.html |

| |
|---|
| http://www.magicwatches.cn/faye-bags-c-236_290_523/chloe-faye-shoulder-bag-suede-leather-c20661-purple-p-7929.html |
| http://www.magicwatches.cn/indy-bags-c-236_290_515/chloe-indy-shoulder-bag-calfskin-leather-3s0382-brown-p-7898.html |
| http://www.magicwatches.cn/radiomir-c-121_193_198/ |
| http://www.magicwatches.cn/luminor-chrono-c-121_193_196/pam-162f-chrono-ssle-a7753-from-noob-factory-p-1103.html |
| http://www.magicwatches.cn/radiomir-c-121_193_198/pam-346n-titanium-radiomir-8-days-leather-p-1183.html |
| http://www.magicwatches.cn/ballon-bleu-de-c-121_142_144/ |
| http://www.magicwatches.cn/radiomir-c-121_193_198/pam-388o-black-seal-v2-p9000-zf-factory-p-1181.html |
| http://www.magicwatches.cn/radiomir-c-121_193_198/pam-622q-tribute-to-paneristi-russia-leather-v6f-a6497-v2-p-1197.html |
| http://www.magicwatches.cn/radiomir-c-121_193_198/pam-505-v2-composite-1950-3-days-dlcle-p-1176.html |
| http://www.magicwatches.cn/luminor-marina-c-121_193_195/pam-546p-quotistanbulquot-asso-strap-v6f-a6497-p-1081.html |
| http://www.magicwatches.cn/radiomir-c-121_193_198/pam-449o-batton-dial-super-clone-p3000-leather-zf-p-1170.html |
| http://www.magicwatches.cn/luminor-automatic-c-121_193_197/ |
| http://www.magicwatches.cn/luminor-base-c-121_193_194/pam-390-noob-factory-p-1024.html |
| http://www.magicwatches.cn/luminor-marina-c-121_193_195/noob-factory-v4-pam-005-logo-with-upgrade-movement-p-1039.html |
| http://www.magicwatches.cn/ballon-bleu-de-c-121_142_144/ballon-bleu-36mm-white-bracelet-v6f-seiko-nh05a-p-579.html |
| http://www.magicwatches.cn/van-cleef-arpels-c-310_364/ |
| http://www.magicwatches.cn/van-cleef-arpels-bracelet-c-310_364_436/ |
| http://www.magicwatches.cn/radiomir-c-121_193_198/?sort=2d&page=2&language=en |
| http://www.magicwatches.cn/van-cleef-arpels-earrings-c-310_364_435/van-cleef-arpels-earrings-vca1214010-p-15900.html |
| http://www.magicwatches.cn/van-cleef-arpels-bracelet-c-310_364_436/van-cleef-arpels-bracelet-vca121404-p-15865.html |

### B-65: Defendant Number 15 - essenceofluxurys.cn

| |
|---|
| http://www.essenceofluxurys.cn/ |
| http://www.essenceofluxurys.cn/piaget-c-787_285_314.html |

| URL |
|---|
| http://www.essenceofluxurys.cn/replica-womens-jewelry-piaget-rings-piaget-knockoff-jewelry-a152pp130-aa32241-p-90279.html |
| http://www.essenceofluxurys.cn/cartier-c-258_277.html |
| http://www.essenceofluxurys.cn/cartier-c-285_293.html |
| http://www.essenceofluxurys.cn/cartier-c-333_659.html |
| http://www.essenceofluxurys.cn/cartier-c-413_415.html |
| http://www.essenceofluxurys.cn/cartier-c-787_324_699.html |
| http://www.essenceofluxurys.cn/cartier-c-787_326_203.html |
| http://www.essenceofluxurys.cn/cartier-c-787_577_582.html |
| http://www.essenceofluxurys.cn/cartier-jewelry-cartier-bracelet-632065-q107-pp65-p-9128.html |
| http://www.essenceofluxurys.cn/chloe-c-258_519.html |
| http://www.essenceofluxurys.cn/chloe-c-324_139.html |
| http://www.essenceofluxurys.cn/chloe-c-326_635.html |
| http://www.essenceofluxurys.cn/chloe-c-333_777.html |
| http://www.essenceofluxurys.cn/chloe-c-787_258_519.html |
| http://www.essenceofluxurys.cn/chloe-c-787_326_635.html |
| http://www.essenceofluxurys.cn/chloe-c-787_333_777.html |
| http://www.essenceofluxurys.cn/chloe-c-787_333_777.html?zenid=2691dcb68f490362b6ed44cabae941c0 |
| http://www.essenceofluxurys.cn/chloe-c-787_338_380.html |
| http://www.essenceofluxurys.cn/chloe-c-787_474_698.html |
| http://www.essenceofluxurys.cn/chloe-c-787_790_856.html |
| http://www.essenceofluxurys.cn/iwc-c-285_305.html |
| http://www.essenceofluxurys.cn/montblanc-c-285_516.html |
| http://www.essenceofluxurys.cn/montblanc-c-787_258_490.html |
| http://www.essenceofluxurys.cn/montblanc-c-787_285_516.html |
| http://www.essenceofluxurys.cn/montblanc-c-787_326_204.html |
| http://www.essenceofluxurys.cn/panerai-c-787_285_312.html |
| http://www.essenceofluxurys.cn/replica-accessories-panerai-watches-box-aa-a96pp-p-24687.html |
| http://www.essenceofluxurys.cn/replica-belts-mont-blanc-leather-belts-euro-80cm-to-110cm-a66pp240-aa13774-p-58003.html |
| http://www.essenceofluxurys.cn/replica-handbags-chloe-leahter-bags-30086-p-16025.html |
| http://www.essenceofluxurys.cn/replica-jewelry-cartier-diamond-ring-q107pp130-p-23223.html |

| |
|---|
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-076-p-25796.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-081-p-25801.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-a017-p-25847.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-a021-p-25851.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-a028-p-25858.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-a036-p-25866.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-a039-p-25869.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-a092-p-25922.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-cheap-sunglasses-q151pp28-bb007-p-26115.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-sunglasses-q151pp150-aa14375bb009-p-58950.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-sunglasses-q151pp150-aa14375bb022-p-58963.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-cartier-sunglasses-q151pp150-aa14375bb033-p-58974.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-chloe-sunglasses-ch124s-q110pp200-p-25126.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-chloe-top-quality-aaa-sunglasses-q151pp150-aa031-p-32012.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-chloe-top-quality-aaa-sunglasses-q151pp150-aa032-p-32013.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-chloe-top-quality-aaa-sunglasses-q151pp150-aa038-p-32019.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-chloe-top-quality-aaa-sunglasses-q151pp150-aa043-p-32024.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-chloe-top-quality-aaa-sunglasses-q151pp150-aa045-p-32026.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-mont-blanc-top-quality-aaa-sunglasses-q151pp150-aa013-p-33123.html |

| |
|---|
| http://www.essenceofluxurys.cn/replica-sunglasses-mont-blanc-top-quality-aaa-sunglasses-q151pp150-aa021-p-33131.html |
| http://www.essenceofluxurys.cn/replica-sunglasses-mont-blanc-top-quality-aaa-sunglasses-q151pp150-aa030-p-33140.html |
| http://www.essenceofluxurys.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1027-p-20261.html |
| http://www.essenceofluxurys.cn/replica-watches-montblanc-watch-a06pp270-aa8804-p-46357.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-automatic-watch-a06pp500-aa8996-p-46712.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1014-p-20586.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1033-p-20605.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1046-p-20618.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1054-p-20626.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1057-p-20629.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1062-p-20634.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1067-p-20639.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1069-p-20641.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1072-p-20644.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1073-p-20645.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1075-p-20647.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1088-p-20660.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1098-p-20670.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1108-p-20680.html |

| |
|---|
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1112-p-20684.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1116-p-20688.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1118-p-20690.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1134-p-20706.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1135-p-20707.html |
| http://www.essenceofluxurys.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches1138-p-20710.html |
| http://www.essenceofluxurys.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatches1001-p-21449.html |
| http://www.essenceofluxurys.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatches1007-p-21455.html |
| http://www.essenceofluxurys.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatches1020-p-21468.html |
| http://www.essenceofluxurys.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatches1030-p-21478.html |
| http://www.essenceofluxurys.cn/replica-women-handbags-chloe-leather-hudson-tassel-shoulder-bag-23cm-a107pp780-aa11631-p-49103.html |
| http://www.essenceofluxurys.cn/replica-women-handbags-chloe-leather-hudson-tassel-shoulder-bag-23cm-a107pp780-aa11634-p-49106.html |
| http://www.essenceofluxurys.cn/replica-women-handbags-chloe-leather-medium-faye-backpack-bags-22x29x16cm-a107pp950-aa11617-p-49120.html |
| http://www.essenceofluxurys.cn/replica-women-handbags-chloe-leather-milo-tote-shopping-bags-33x29x17cm-a107pp980-aa11581-p-49126.html |
| http://www.essenceofluxurys.cn/replica-women-handbags-chloe-leather-mini-faye-backpack-bags-16x20x10cm-a107pp750-aa11627-p-49140.html |
| http://www.essenceofluxurys.cn/replica-women-handbags-chloe-leather-shopper-bags-1196-27x33x18cm-a107pp1100-aa11603-p-49144.html |
| http://www.essenceofluxurys.cn/replica-women-handbags-chloe-mini-leather-shoulder-bags-11x18x1cm-a107pp580-aa320-p-36644.html |
| http://www.essenceofluxurys.cn/replica-women-handbags-chloe-mini-leather-shoulder-bags-11x18x1cm-a107pp580-aa323-p-36647.html |

http://www.essenceofluxurys.cn/replica-women-handbags-chloe-small-faye-bags-23x16x7cm-a107pp880-aa283-p-36650.html

http://www.essenceofluxurys.cn/replica-womens-handbags-cartier-leather-c-de-small-bags-23x16x9cm-a25pp1350-aa10770-p-48099.html

http://www.essenceofluxurys.cn/replica-womens-handbags-cartier-leather-c-de-small-bags-23x16x9cm-a25pp1350-aa10771-p-48100.html

http://www.essenceofluxurys.cn/replica-womens-handbags-cartier-leather-c-de-small-bags-23x16x9cm-a25pp1350-aa10772-p-48101.html

http://www.essenceofluxurys.cn/replica-womens-handbags-cartier-leather-c-de-small-bags-23x16x9cm-a25pp1350-aa10775-p-48104.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-day-double-carry-bag-chloe-knockoff-bags-2264-28x22x11cm-a32pp920-aa30027-p-80113.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-medium-backpack-bag-chloe-knockoff-bags-2255-22x16x25cm-a32pp880-aa30024-p-80115.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-medium-backpack-bag-chloe-knockoff-bags-2255-22x16x25cm-a32pp880-aa30026-p-80117.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-medium-backpack-bag-chloe-knockoff-bags-2255-22x16x25cm-a32pp880-aa31191-p-89291.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-medium-backpack-bag-chloe-knockoff-bags-2255-22x16x25cm-a32pp880-aa31192-p-89292.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-medium-backpack-bag-chloe-knockoff-bags-2255-22x16x25cm-a32pp880-aa31193-p-89293.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-medium-backpack-bag-chloe-knockoff-bags-2255-22x16x25cm-a32pp880-aa31194-p-89294.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-small-backpack-bag-chloe-knockoff-bags-2256-16x10x17cm-a32pp800-aa31195-p-89295.html

| |
|---|
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-small-backpack-bag-chloe-knockoff-bags-2256-16x10x17cm-a32pp800-aa31196-p-89296.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-faye-small-backpack-bag-chloe-knockoff-bags-2256-16x10x17cm-a32pp800-aa31198-p-89298.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-leather-medium-owen-tote-bag-chloe-knockoff-bags-2263-33x27x13cm-a32pp950-aa26097-p-73905.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-leather-pixie-double-handle-bag-chloe-knockoff-bags-83076-29x20x9cm-a107pp880-aa34752-p-92745.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-calfskin-leather-small-pixie-double-handle-bag-chloe-knockoff-bags-20x20x6cm-a107pp780-aa34757-p-92750.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-hudson-bags-20x22x9cm-a83pp1100-aa3199-p-40669.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-drew-bags-23cm-a107pp700-aa7792-p-45263.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-faye-bags-23x16x7cm-a107pp880-aa7850-p-45267.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-faye-bags-23x16x7cm-a107pp880-aa7852-p-45269.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-faye-bags-23x16x7cm-a107pp880-aa7854-p-45271.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-faye-bags-23x16x7cm-a107pp880-aa7856-p-45273.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-faye-bags-23x8x14cm-a107pp880-aa7858-p-45275.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-faye-bags-24x20x16cm-a07pp750-aa6693-p-44230.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-faye-bags-24x20x16cm-a07pp750-aa6695-p-44232.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-hudson-bags-23x21x9cm-18x16x8cm-a107pp880-aa7810-p-45290.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-indy-shoulder-bags-26x19x13cm-a07pp750-aa6698-p-44235.html |

| |
|---|
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-indy-shoulder-bags-26x19x13cm-a07pp750-aa6701-p-44238.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-lexa-bags-1190-1191-34x26x10cm-28x24x10cm-a107pp880-aa7799-p-45291.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-lexa-bags-34x26x10cm-28x24x10cm-a107pp880-aa7839-p-45296.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-luggage-nano-calfskin-shoulder-bags-c20-20cm-a101pp550-aa17356-p-62505.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-original-calfskin-leather-nile-bracelet-bag-chloe-knockoff-bags-b5006t-19x12x6cm-a149pp950-aa30391-p-88386.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-original-calfskin-leather-nile-bracelet-bag-chloe-knockoff-bags-b5006t-19x12x6cm-a149pp950-aa30392-p-88387.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-original-calfskin-leather-nile-bracelet-bag-chloe-knockoff-bags-b5006t-19x12x6cm-a149pp950-aa30394-p-88389.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-original-calfskin-leather-nile-bracelet-bag-chloe-knockoff-bags-b5006t-19x12x6cm-a149pp950-aa30395-p-88390.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-original-calfskin-leather-nile-bracelet-bag-chloe-knockoff-bags-b5006t-19x12x6cm-a149pp950-aa30396-p-88391.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bag-chloe-knockoff-bags-2261-20x6x12cm-a32pp740-aa30015-p-80120.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bag-chloe-knockoff-bags-2261-20x6x12cm-a32pp740-aa30016-p-80121.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bag-chloe-knockoff-bags-2261-20x6x12cm-a32pp740-aa30017-p-80122.html |
| http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bag-chloe-knockoff-bags-2261-20x6x12cm-a32pp740-aa30018-p-80123.html |

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bag-chloe-knockoff-bags-2261-20x6x12cm-a32pp740-aa30020-p-80125.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bags-19x16x6cm-a107pp880-aa13018-p-57170.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bags-24x19x9cm-a107pp880-aa15526-p-60701.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bags-24x19x9cm-a107pp880-aa15527-p-60702.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bags-24x19x9cm-a107pp880-aa15528-p-60703.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bags-24x19x9cm-a32pp880-aa19882-p-65059.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-snake-faye-bags-26x21x16cm-a107pp1100-aa3863-p-41337.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-suede-leather-faye-bags-26x21x16cm-a107pp850-aa7780-p-45302.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-suede-smooth-calfskin-large-pixie-double-handle-bag-chloe-knockoff-bags-2267-30x20x10cm-a32pp920-aa27619-p-76145.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-suede-smooth-calfskin-small-pixie-double-handle-bag-chloe-knockoff-bags-2266-20x20x6cm-a32pp830-aa27614-p-76151.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-suede-smooth-calfskin-small-pixie-double-handle-bag-chloe-knockoff-bags-2266-20x20x6cm-a32pp830-aa27617-p-76154.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-suede-smooth-calfskin-small-pixie-double-handle-bag-chloe-knockoff-bags-2266-20x20x6cm-a32pp830-aa30013-p-80126.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-top-faye-bags-32x4x26cm-a83pp1200-aa3213-p-40687.html

http://www.essenceofluxurys.cn/replica-womens-jewelry-cartier-bracelets-cartier-knockoff-jewelry-a152pp260-aa32235-p-90260.html

| |
|---|
| http://www.essenceofluxurys.cn/replica-womens-shoes-chloe-leather-high-heel-pumps-shoes-8cm-eu35-to-eu39-a136pp370-aa19218-p-64374.html |
| http://www.essenceofluxurys.cn/replica-womens-sunglasses-cartier-eyewear-q151pp150-aa1895-a001-p-38704.html |
| http://www.essenceofluxurys.cn/replica-womens-sunglasses-cartier-sunglasses-cartier-knockoff-sunglasses-q151pp22-aa30126a114-p-84267.html |
| http://www.essenceofluxurys.cn/replica-womens-sunglasses-cartier-sunglasses-cartier-knockoff-sunglasses-q151pp28-aa30140a021-p-84289.html |
| http://www.essenceofluxurys.cn/replica-womens-sunglasses-cartier-sunglasses-q151pp28-aa12569-066-p-50617.html |
| http://www.essenceofluxurys.cn/replica-womens-sunglasses-chloe-eyewear-q151pp150-aa1895-a006-p-38852.html |
| http://www.essenceofluxurys.cn/replica-womens-sunglasses-chloe-eyewear-q151pp150-aa1895-a011-p-38857.html |
| http://www.essenceofluxurys.cn/replica-womens-sunglasses-chloe-eyewear-q151pp150-aa1895-a012-p-38858.html |
| http://www.essenceofluxurys.cn/replica-womens-watches-panerai-automatic-watch-q125pp600-aa8700-p-46207.html |
| http://www.essenceofluxurys.cn/van-cleefarpels-c-787_285_518.html |
| http://www.essenceofluxurys.cn/van-cleefarpels-c-787_326_436.html |
| http://www.essenceofluxurys.cn/iwc-c-788_802_981.html |
| http://www.essenceofluxurys.cn/replica-mens-watches-cartier-automatic-watches-cartier-knockoff-watches-44x14mm-a148pp480-aa29755-p-79673.html |
| http://www.essenceofluxurys.cn/cartier-c-788_802_803.html |
| http://www.essenceofluxurys.cn/replica-womens-jewelry-cartier-bracelets-cartier-knockoff-jewelry-a152pp150-aa33994-p-92043.html |
| http://www.essenceofluxurys.cn/cartier-necklaces-cartier-luxury-jewelry-a144pp105-aa52766-p-112949.html |
| http://www.essenceofluxurys.cn/cartier-c-413_415.html?view=columns&sort=3a |
| http://www.essenceofluxurys.cn/cartier-sunglasses-cartier-luxury-eyewear-q151pp150-aa51380-a003-p-111060.html |
| http://www.essenceofluxurys.cn/cartier-automatic-watch-cartier-luxury-watches-44x14mm-a148pp440-aa40655-p-99827.html |

http://www.essenceofluxurys.cn/replica-sunglasses-cartier-sunglasses-q151pp150-aa14375bb021-p-58962.html

http://www.essenceofluxurys.cn/replica-womens-sunglasses-cartier-sunglasses-q151pp28-aa12566-030-p-50472.html

http://www.essenceofluxurys.cn/replica-womens-sunglasses-cartier-replica-sunglasses-q151pp150-aa22480-a054-p-68079.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-smooth-leather-nile-bracelet-bags-20x6x12cm-a32pp740-aa19876-p-65053.html

http://www.essenceofluxurys.cn/montblanc-ballpoint-pen-montblanc-pens-a168pp180-aa39353-p-98651.html

http://www.essenceofluxurys.cn/montblanc-ballpoint-pen-montblanc-pens-a168pp180-aa39303-p-98650.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-luggage-nano-calfskin-shoulder-bags-c20-20cm-a101pp550-aa17359-p-62508.html

http://www.essenceofluxurys.cn/montblanc-c-788_848_918.html

http://www.essenceofluxurys.cn/chloe-calf-leather-roy-bucket-bag-chloe-luxury-bags-21x23x13cm-a171pp860-aa55940-p-116195.html

http://www.essenceofluxurys.cn/chloe-pixie-bracelet-tote-shoulder-bag-chloe-knockoff-bags-3s1331-20x20x7cm-a171pp750-aa39969-p-99403.html

http://www.essenceofluxurys.cn/chloe-faye-shoulder-python-leather-bag-chloe-knockoff-bags-20661-25x6x15cm-a166pp800-aa39429-p-98768.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-luggage-nano-calfskin-shoulder-bags-c20-20cm-a101pp550-aa17357-p-62506.html

http://www.essenceofluxurys.cn/replica-womens-handbags-chloe-leather-fringed-shoulder-bags-9949-20x18cm-a101pp550-aa17348-p-62497.html

http://www.essenceofluxurys.cn/receipt-invoice-for-louis-vuittonchanelgucci-hermesbalenciagabottega-venetaburberrybvlgaricelinechloe-or-other-brand-p-13168.html

http://www.essenceofluxurys.cn/van-cleef-arpels-signatrue-bracelets-van-cleef-arpels-luxury-jewelry-a173pp240-aa46132-p-105927.html

http://www.essenceofluxurys.cn/van-cleef-arpels-signatrue-bracelets-van-cleef-arpels-luxury-jewelry-a173pp240-aa46131-p-105926.html

http://www.essenceofluxurys.cn/van-cleef-arpels-earrings-vca-luxury-jewelry-a173pp400-aa48530-p-108167.html

| |
|---|
| ***B-66: Defendant Number 17 - forever-watch.cn*** |
| https://www.forever-watch.cn/piaget/p340.html |
| http://www.forever-watch.cn/panerai-ferrari-rattapante-automatic-with-white-dial-p11022.html |
| http://www.forever-watch.cn/panerai-luminor-marina-1950-unitas-6497-movement-pvd-case-ar-coating-p10806.html |
| https://www.forever-watch.cn/cartier-calibre-de-cartier-tourbillon-automatic-two-tone-case-with-white-dial-leather-strap-p9694.html |
| https://www.forever-watch.cn/montblanc/time-walker/p95.html |
| |
| ***B-67: Defendant Number 17 - menwatchessale.cn*** |
| http://www.menwatchessale.cn/panerai-replica-watches-presents-two-new-table-clocks/ |
| https://www.menwatchessale.cn/cheap-iwc-replica-pilots-watches-timezoner-chronograph-uk/ |
| https://www.menwatchessale.cn/replica-panerai-radiomir-1940-3-days-automatico-acciaio-pam00655/ |
| |
| ***B-68: Defendant Number 18 - goodchine.cn*** |
| http://www.goodchine.cn/ |
| http://www.goodchine.cn/chloe-bags |
| http://www.goodchine.cn/chloe-bags/chloe-faye-small-shoulder-bag-polychrome.php |
| http://www.goodchine.cn/chloe-bags/chloe-faye-small-textured-leather-shoulder-bag-burgundy-151090.php |
| http://www.goodchine.cn/chloe-drew-shoulder-bag-black.php |
| http://www.goodchine.cn/chloe-drew-small-grained-leather-cross-body-bag-3s2480-black.php |
| http://www.goodchine.cn/chloe-faye-small-shoulder-bag-with-flower-python-patchwork-coffee.php |
| http://www.goodchine.cn/chloe-mini-faye-backpack-in-smooth-suede-calfskin-light-coffee.php |
| http://www.goodchine.cn/chloe-mini-kurtis-bag-in-suede-and-amp-smooth-calfskin-yellow.php |
| |
| ***B-69: Defendant Number 19 - highpurses.cn*** |
| http://www.highpurses.cn/ |

| |
|---|
| http://www.highpurses.cn/cartier-marcello-de-cartier-ivory-details-c10008262.html |
| http://www.highpurses.cn/cartier-marcello-de-cartier-medium-black-details-c10008260.html |
| http://www.highpurses.cn/chloe-cyndi-crocodile-medium-tote-black-details-chl63094.html |
| http://www.highpurses.cn/chloe-hudson-small-perforated-leather-shoulder-bag-yellow-details-3s12192.html |
| http://www.highpurses.cn/replica/chloe-collections.html |
| http://www.highpurses.cn/chloe-marcie-leather-bag-beige-details-81167.html |
| http://www.highpurses.cn/chloe-gift-bag-details-chloesb.html |
| http://www.highpurses.cn/chloe-paddington-black-cl-3-details-cl-3.html |
| http://www.highpurses.cn/chloe-paraty-quilted-leather-shoulder-bag-choco-details-812113.html |
| http://www.highpurses.cn/chloe-marcie-hobo-cross-body-leather-bag-brown-details-902960.html |
| http://www.highpurses.cn/chloe-paraty-medium-leather-satchel-brown-details-88101.html |
| http://www.highpurses.cn/chloe-drew-mini-textured-leather-shoulder-bag-black-details-3s0489.html |

### B-70: Defendant Number 20 - intime02.co

| |
|---|
| https://www.intime02.co/ |
| https://www.intime02.co/219-piaget |
| https://www.intime02.co/219-piaget?orderby=quantity&orderway=desc |
| https://www.intime02.co/piaget/3162-altiplano-ss-ut-best-edition-black-dial-on-black-leather-strap.html |
| https://www.intime02.co/piaget/3163-altiplano-yg-ut-best-edition-white-dial-on-black-leather-strap.html |
| https://www.intime02.co/piaget/3164-altiplano-rg-ut-best-edition-white-dial-on-brown-leather-strap.html |
| https://www.intime02.co/piaget/4004-tradition-rg-diamond-paved-skeleton-dial-on-black-leather-strap.html |
| https://www.intime02.co/piaget/4005-tradition-ss-diamond-paved-skeleton-dial-on-black-leather-strap.html |
| https://www.intime02.co/142-iwc |
| https://www.intime02.co/142-iwc?p=3&orderby=name&orderway=desc |
| https://www.intime02.co/167-montblanc |

| |
|---|
| https://www.intime02.co/167-montblanc?orderby=name&orderway=asc |
| https://www.intime02.co/167-montblanc?orderby=name&orderway=desc |
| https://www.intime02.co/167-montblanc?orderby=price&orderway=asc |
| https://www.intime02.co/167-montblanc?orderby=price&orderway=desc |
| https://www.intime02.co/169-cartier |
| https://www.intime02.co/169-cartier?n=10&p=14&orderby=price&orderway=asc |
| https://www.intime02.co/169-cartier?orderby=name&orderway=asc |
| https://www.intime02.co/169-cartier?p=3&orderby=quantity&orderway=desc |
| https://www.intime02.co/cartier/1034-cartier.html |
| https://www.intime02.co/cartier/1069-xl-roadster-s-ss-white-dial-chronograph-on-stainless-steel-bracelet-a7753.html |
| https://www.intime02.co/cartier/1134-santos-100-men-dlc-black-a2824-ult.html |
| https://www.intime02.co/cartier/1191-santos-100-ss-on-black-leather-strap-ultimate-edition-asian2824.html |
| https://www.intime02.co/cartier/1764-ballon-bleu-tourbillon-ss-blue-textured-dial-on-black-leather-strap.html |
| https://www.intime02.co/cartier/2088-ballon-bleu-42mm-ss-v6f-best-edition-on-ss-bracelet-a2824.html |
| https://www.intime02.co/cartier/2175-ballon-bleu-de-tf-285mm-ss-diam-bezel-white-dial-on-ss-bracelet-ronda-quartz.html |
| https://www.intime02.co/cartier/2176-ballon-bleu-de-tf-285mm-rg-diam-bezel-white-dial-on-rg-bracelet-ronda-quartz.html |
| https://www.intime02.co/cartier/2297-ballon-bleu-v6f-1-1-best-edition-33mm-ss-white-dial-on-ss-bracelet.html |
| https://www.intime02.co/cartier/2403-ballon-bleu-33mm-ss-v6f-best-edition-white-dial-diamonds-markers-on-ss-bracelet-seiko-nh05a.html |
| https://www.intime02.co/cartier/2451-ballon-bleu-28mm-ladies-rg-case-white-dial-on-brown-leather-ronda-quartz.html |
| https://www.intime02.co/cartier/2452-ballon-bleu-28mm-ladies-rg-case-white-textured-dial-on-brown-leather-ronda-quartz.html |
| https://www.intime02.co/cartier/2453-ballon-bleu-28mm-ladies-diamind-bezel-white-dial-on-black-leather-ronda-quartz.html |

| |
|---|
| https://www.intime02.co/cartier/2454-ballon-bleu-28mm-ladies-diamind-bezel-white-textured-dial-on-brown-leather-ronda-quartz.html |
| https://www.intime02.co/cartier/2455-ballon-bleu-33mm-rg-v6f-best-edition-white-dial-diamonds-markers-on-ss-bracelet.html |
| https://www.intime02.co/cartier/2613-ballon-bleu-best-edition-33mm-ss-white-textured-dial-on-ss-bracelet-on-ronda-quartz.html |
| https://www.intime02.co/cartier/2702-ballon-bleu-v6f-best-edition-33mm-ss-white-textured-dial-with-ronda-quartz-on-ss-bracelet.html |
| https://www.intime02.co/cartier/2930-ballon-bleu-42mm-ss-v6f-1-1-best-edition-on-ss-bracelet-a2824.html |
| https://www.intime02.co/cartier/2995-tank-mc-jf-best-edition-ss-white-textured-dial-on-black-leather-strap-a23j.html |
| https://www.intime02.co/cartier/3049-tank-mc-jf-best-edition-ss-white-textured-dial-dia-bezel-on-black-leather-strap-a23j.html |
| https://www.intime02.co/cartier/3054-cle-de-cartier-rg-35mm-v6f-best-edition-white-textured-dial-on-brown-leather-strap-miyota9015.html |
| https://www.intime02.co/cartier/3103-ballon-bleu-v6f-best-edition-36mm-ss-pink-textured-dial-with-ronda-quartz-on-pink-leather-strap.html |
| https://www.intime02.co/cartier/3104-ballon-bleu-v6f-best-edition-36mm-ss-pink-textured-dial-with-ronda-quartz-on-ss-bracelet.html |
| https://www.intime02.co/cartier/3210-ballon-bleu-42mm-ss-v6f-1-1-best-edition-black-dial-on-black-leather-strap-a2824.html |
| https://www.intime02.co/cartier/3250-ronde-louis-cartier-ss-ut-best-edition-white-dial-diamond-bezel-on-black-leather-strap.html |
| https://www.intime02.co/cartier/3304-tank-mc-jf-best-edition-ss-white-textured-dial-diamond-bezel-on-brown-leather-strap-a23j-cal.html |
| https://www.intime02.co/cartier/3306-tank-mc-jf-best-edition-ss-black-textured-dial-on-black-leather-strap-a23j-cal.html |
| https://www.intime02.co/cartier/3335-tank-ladies-25mm-ss-gf-1-1-best-edition-whtie-dial-on-black-croco-leather-ronda-quartz.html |
| https://www.intime02.co/cartier/3415-calibre-de-cartier-ss-v2-jf-best-edition-white-dial-on-black-leather-strap-a23jcal.html |
| https://www.intime02.co/cartier/3756-ballon-bleu-ladies-28mm-ss-mk-1-1-best-edition-white-dial-on-ss-bracelet-ronda-quartz.html |
| https://www.intime02.co/cartier/4063-drive-de-cartier-rg-best-edition-white-textured-dial-on-leather-strap-a23j-to-1904-ps-mc.html |
| https://www.intime02.co/cartier/4159-calibre-de-cartier-diver-ss-blue-jjf-1-1-best-edition-on-blue-rubber-strap-a23j.html |

| |
|---|
| https://www.intime02.co/cartier/4359-ronde-solo-de-cartier-42mm-zf-1-1-best-edition-white-dial-on-black-leather-strap-miyota-9015.html |
| https://www.intime02.co/cartier/4360-ronde-solo-de-cartier-42mm-zf-1-1-best-edition-white-dial-on-ss-bracelet-miyota-9015.html |
| https://www.intime02.co/cartier/4376-drive-de-rg-tf-best-edition-gray-textured-dial-on-leather-strap-a23j-to-1904-ps-mc.html |
| https://www.intime02.co/cartier/4384-tank-solo-31mm-ss-zf-1-1-best-edition-white-dial-on-black-leather-strap-miyota-9015.html |
| https://www.intime02.co/cartier/4385-tank-solo-31mm-ss-zf-1-1-best-edition-white-dial-on-ss-bracelet-miyota-9015.html |
| https://www.intime02.co/cartier/4417-calibre-de-cartier-diver-tf-1-1-best-edition-ss-blue-dial-on-nylon-black-rubber-strap-23j-movement.html |
| https://www.intime02.co/content/106-news-gen-vs-jjf-calibre-de-cartier-diver-comparison- |
| https://www.intime02.co/content/56-new-release-iwc-iw500705-iw500701-iw500702-zf-best-edition |
| https://www.intime02.co/content/57-new-release-iwc-pilot-chrono-3777-43mm-zf-1-1-best-edition- |
| https://www.intime02.co/content/62-new-release-iwc-388002-377706-le-petit-prince-on-bracelet-strap |
| https://www.intime02.co/content/66-new-release-iwc-best-zf-1-1-big-pilot-iw500901-real-pr- |
| https://www.intime02.co/content/74-new-relesae-pilot-chrono-ss-iw377709-zf-best-edition-black-dial-a7750 |
| https://www.intime02.co/iwc/1085-portofino-schaffhausen-black-dial-ss-a2892-ultimate-version.html |
| https://www.intime02.co/iwc/1275-pilot-chrono-3777-black-dial-on-stainless-steel-a7750.html |
| https://www.intime02.co/iwc/1289-pilot-chrono-3777-black-dial-on-leather-strap-a7750.html |
| https://www.intime02.co/iwc/1330-big-pilot-5019-miramar-pvd-ny-black-asian-23j.html |
| https://www.intime02.co/iwc/1331-big-pilot-5019-miramar-pvd-ny-grey-asian-23j.html |
| https://www.intime02.co/iwc/1424-aquatimer-automatic-vintage-1967-on-black-rubber-strap-a7750.html |
| https://www.intime02.co/iwc/1516-big-pilot-5019-miramar-ceramic-case-grey-asian-23j.html |

| |
|---|
| https://www.intime02.co/iwc/1531-pilot-spitfire-chrono-gray-dial-rg-on-black-leather-a7750.html |
| https://www.intime02.co/iwc/1702-mark-xvii-1-1-best-edition-ss-black-dial-on-ss-bracelet-miyota-9015.html |
| https://www.intime02.co/iwc/1705-big-pilot-5002-ss-black-superlumed-dial-on-black-leather-strap-a25j.html |
| https://www.intime02.co/iwc/1747-pilot-spitfire-3878-red-subdial-ss-le-a7750.html |
| https://www.intime02.co/iwc/1748-pilot-spitfire-3878-red-subdial-rg-le-a7750.html |
| https://www.intime02.co/iwc/1750-big-pilot-5002-rg-le-brown-superlumed-dial-a25j-.html |
| https://www.intime02.co/iwc/1751-big-pilot-rg-le-black-superlumed-dial-a25j-.html |
| https://www.intime02.co/iwc/1819-portuguese-40mm-chrono-rg-gray-dial-black-subdial-on-leather-strap-a7750.html |
| https://www.intime02.co/iwc/1902-portofino-chrono-rg-brown-dial-on-brown-leather-strap-a7750.html |
| https://www.intime02.co/iwc/1903-portofino-chrono-rg-white-dial-on-black-leather-strap-a7750.html |
| https://www.intime02.co/iwc/1905-portofino-chrono-ss-black-dial-on-ss-mesh-bracelet-a7750.html |
| https://www.intime02.co/iwc/1986-pilot-chrono-ss-3878-sliver-gray-dial-on-black-leather-strap-a7750.html |
| https://www.intime02.co/iwc/2006-portuguese-tourbillon-mystere-ss-white-dial-power-reserve-black-croco-leather.html |
| https://www.intime02.co/iwc/2030-portuguese-tourbillon-mystere-rg-gray-dial-power-reserve-brown-croco-leather.html |
| https://www.intime02.co/iwc/2102-portuguese-40mm-chrono-ss-green-dial-on-leather-strap-a7750.html |
| https://www.intime02.co/iwc/2195-mark-xvii-ss-black-dial-by-mk-maker-best-version.html |
| https://www.intime02.co/iwc/2196-big-pilot-5002-ss-black-superlumed-dial-blue-number-on-black-leather-strap-a25j.html |
| https://www.intime02.co/iwc/2214-portuguese-40mm-chrono-jjf-1-1-best-version-ss-white-dial-blue-number-on-leather-strap-a7750-v2.html |
| https://www.intime02.co/iwc/2236-pilot-xvii-edition-le-petit-prince-blue-dial-on-ss-bracelet-a2892.html |

| |
|---|
| https://www.intime02.co/iwc/2338-aquatimer-costeau-diver-chrono-ss-black-dial-on-black-rubber-strap-a7750.html |
| https://www.intime02.co/iwc/2339-aquatimer-costeau-diver-chrono-ss-blue-dial-on-black-rubber-strap-a7750.html |
| https://www.intime02.co/iwc/2376-portuguese-real-pr-iw500112-zf-1-1-laureus-edition-on-black-leather-strap-a52010.html |
| https://www.intime02.co/iwc/2406-aquatimer-chrono-iw376803-v6f-1-1-best-edition-blue-dial-on-ss-bracelet-a7750.html |
| https://www.intime02.co/iwc/2408-aquatimer-chrono-iw376803-v6f-1-1-best-edition-white-dial-on-ss-bracelet-a7750.html |
| https://www.intime02.co/iwc/2463-ingenieur-stlaurens-ss-brown-dial-mk-1-1-v2-best-edition-a80111-on-brown-leather-strap.html |
| https://www.intime02.co/iwc/2464-ingeniuer-stlaurens-rg-white-dial-mk-1-1-v2-best-edition-a80111-on-brown-leather-strap.html |
| https://www.intime02.co/iwc/2465-ingeniuer-stlaurens-rg-brown-dial-mk-1-1-v2-best-edition-a80111-on-brown-leather-strap.html |
| https://www.intime02.co/iwc/2466-ingeniuer-stlaurens-ss-white-black-dial-mk-1-1-v2-best-edition-a80111-on-black-leather-strap.html |
| https://www.intime02.co/iwc/2471-portofino-schaffhausen-mk-1-1-best-edition-v2-black-dial-ss-a2892-on-black-leather.html |
| https://www.intime02.co/iwc/2491-big-pilot-real-pr-ss-ylf-best-edition-sliver-dial-on-black-leather-strap-a51111.html |
| https://www.intime02.co/iwc/2510-portofino-schaffhausen-mk-1-1-best-edition-v2-diamond-bezel-slier-dial-ss-a2892-on-black-leather.html |
| https://www.intime02.co/iwc/2511-portofino-schaffhausen-mk-1-1-best-edition-v2-diamond-bezel-silver-dial-rg-a2892-on-brown-leather-strap.html |
| https://www.intime02.co/iwc/2512-portofino-schaffhausen-mk-1-1-best-edition-v2-white-dial-rg-a2892-on-black-leather.html |
| https://www.intime02.co/iwc/2513-portofino-schaffhausen-mk-1-1-best-edition-v2-silver-dial-ss-diamond-a2892-on-bracelet.html |
| https://www.intime02.co/iwc/2514-portofino-schaffhausen-mk-1-1-best-edition-v2-blue-dial-ss-a2892-on-bracelet.html |
| https://www.intime02.co/iwc/2515-portofino-schaffhausen-mk-1-1-best-edition-v2-silver-dial-ss-a2892-on-bracelet.html |
| https://www.intime02.co/iwc/2608-portuguese-tourbillon-iw504602-rg-tf-best-edition-white-dial-on-brown-croco-leather-strap.html |

| |
|---|
| https://www.intime02.co/iwc/2630-portuguese-iw500705-zf-v3-1-1-best-edition-ss-white-dial-gold-markers-on-brown-leather-strap-a7750.html |
| https://www.intime02.co/iwc/2631-pilot-chrono-ss-iw387809-zf-1-1-best-edition-silver-dial-on-ss-bracelet-a7750.html |
| https://www.intime02.co/iwc/2695-portuguese-tourbillon-ss-axf-gray-dial-gold-numbers-moonphase-on-black-leather-strap.html |
| https://www.intime02.co/iwc/2696-portuguese-tourbillon-ss-axf-gray-dial-sliver-numbers-moonphase-on-black-leather-strap.html |
| https://www.intime02.co/iwc/2697-portuguese-tourbillon-ss-axf-white-dial-sliver-numbers-moonphase-on-black-leather-strap.html |
| https://www.intime02.co/iwc/2712-aquatimer-automatic-iw329002-v6f-1-1-best-edition-on-ss-bracelet-miyota-9015.html |
| https://www.intime02.co/iwc/2713-aquatimer-automatic-iw329004-v6f-1-1-best-edition-on-ss-bracelet-miyota-9015.html |
| https://www.intime02.co/iwc/2766-portuguese-zf-best-edition-ss-white-dial-sliver-markers-on-black-leather-strap-a7750.html |
| https://www.intime02.co/iwc/2774-mark-xviii-iw327002-ss-mk-white-dial-on-black-leather-strap-a2892.html |
| https://www.intime02.co/iwc/2799-mark-xvii-v6-ss-black-dial-on-black-leather-strap-a2892.html |
| https://www.intime02.co/iwc/2807-pilot-chrono-2016-zf-1-1-best-edition-gray-dial-on-brown-leather-strap-a7750.html |
| https://www.intime02.co/iwc/2852-big-pilot-iw500917-zf-1-1-rg-best-edition-on-brown-leather-strap-a521111.html |
| https://www.intime02.co/iwc/2882-big-pilot-real-pr-iw500422-aviation-pioneer-special-edition-zf-1-1-best-edition-on-brown-leather-strap-a51111.html |
| https://www.intime02.co/iwc/3002-big-pilot-iw500906-zf-1-1-best-edition-sliver-gray-dial-on-black-leather-strap-a51111.html |
| https://www.intime02.co/iwc/3014-pilot-chrono-iw388003-green-real-ceramic-v6-1-1-best-edition-on-black-nylon-strap-a7750.html |
| https://www.intime02.co/iwc/3051-aquatimer-chrono-iw376803-v6f-1-1-best-edition-black-dial-on-ruber-strap-a7750.html |
| https://www.intime02.co/iwc/3053-aquatimer-chrono-iw376803-v6f-1-1-best-edition-blue-dial-on-ruber-strap-a7750.html |
| https://www.intime02.co/iwc/3314-pilot-chrono-2016-iw377714-v2-zf-1-1-best-edition-blue-dial-on-ss-bracelet-a7750.html |

| |
|---|
| https://www.intime02.co/iwc/3500-portuguese-iw371432-zf-v3-1-1-best-edition-ss-blue-dial-on-black-leather-strap-a79350-slim-movement.html |
| https://www.intime02.co/iwc/3566-big-pilot-real-pr-iw502001-real-ceramic-zf-1-1-best-edition-on-black-calfskin-strap-a51111.html |
| https://www.intime02.co/iwc/3673-pilot-chrono-rg-3878-v6f-best-edition-gray-dial-on-brown-leather-strap-a7750.html |
| https://www.intime02.co/iwc/3686-aquatimer-automatic-ss-noob-best-edition-white-dial-on-ss-bracelet-a2824.html |
| https://www.intime02.co/iwc/4123-portuguese-real-pr-iw500101-yg-zf-1-1-best-edition-white-dial-on-black-leather-strap-a52010-v3.html |
| https://www.intime02.co/iwc/4147-portuguese-real-pr-real-annual-calendar-iw5035-ylf-1-1-best-edition-black-dial-on-black-leather-strap-a52850.html |
| https://www.intime02.co/iwc/4202-iw-moonphase-rg-kv-best-edition-white-dial-on-brown-leather-strap.html |
| https://www.intime02.co/iwc/4263-portuguese-iw3714-rg-case-diamond-zf-1-1-best-edition-white-dial-rg-numeral-blue-leather-strap-a79350-slim-movement.html |
| https://www.intime02.co/iwc/4265-portuguese-iw3714-rg-diamond-zf-1-1-best-edition-white-dial-rg-numeral-on-honey-brown-leather-strap-a79350-slim-movement.html |
| https://www.intime02.co/iwc/4300-da-vinci-iw356601-rg-tw-1-1-best-edition-white-dial-a2892-on-black-leather-strap.html |
| https://www.intime02.co/iwc/4478-portuguese-real-pr-iw500710-zf-v4-1-1-best-edition-blue-dial-on-black-leather-strap-a52010.html |
| https://www.intime02.co/iwc/4490-da-vinci-iw356601-ss-mkf-1-1-best-edition-white-dial-ss-a2892-on-black-leather-strap.html |
| https://www.intime02.co/iwc/962-top-gun-pilot-chrono-3789-a7750-.html |
| https://www.intime02.co/iwc/991-portofino-schaffhausen-white-dial-rg-a2892-ultimate-version.html |
| https://www.intime02.co/iwc/992-portofino-schaffhausen-white-dial-ss-a2892-ultimate-version.html |
| https://www.intime02.co/montblanc/2549-mbl-moonphase-ss-sliver-yg-markers-dial-on-black-leather-strap-on-calmb2914.html |
| https://www.intime02.co/montblanc/2594-mbl-moonphase-axf-rg-black-dial-on-black-leather-strap-on-calmb2914.html |

| |
|---|
| https://www.intime02.co/montblanc/3840-montblanc-timewalker-chrono-ss-black-with-3-sub-dials-rg-numeral-on-leather-strap.html |
| https://www.intime02.co/montblanc/3841-montblanc-timewalker-chrono-ss-white-with-3-sub-dials-rg-numeral-on-leather-strap.html |
| https://www.intime02.co/montblanc/3846-montblanc-timewalker-chrono-ss-black-with-3-sub-dials-rg-numbers-on-ss-bracelet.html |
| https://www.intime02.co/montblanc/3847-montblanc-timewalker-chrono-ss-white-with-3-sub-dials-rg-numbers-on-ss-bracelet.html |
| https://www.intime02.co/montblanc/3848-montblanc-timewalker-chrono-ss-white-with-3-sub-dials-on-ss-bracelet.html |
| https://www.intime02.co/watch-box/1090-cartier-box-set-with-papers-and-cd.html |
| https://www.intime02.co/142-iwc?orderby=position&orderway=asc&p=2 |
| https://www.intime02.co/142-iwc?p=19&orderby=price&orderway=asc |
| https://www.intime02.co/142-iwc?n=10&orderby=name&orderway=desc |
| https://www.intime02.co/142-iwc?n=10&p=12 |
| https://www.intime02.co/cartier/4798-tank-louis-ladies-22mm-ss-tkf-1-1-best-edition-white-dial-on-black-leather-strap-ronda-quartz.html |
| https://www.intime02.co/169-cartier?p=9 |
| https://www.intime02.co/cartier/4802-tank-louis-ladies-255mm-ss-tkf-1-1-best-edition-white-dial-diamond-bezel-on-pink-leather-strap-ronda-quartz.html |
| https://www.intime02.co/cartier/4801-tank-louis-ladies-255mm-rg-tkf-1-1-best-edition-white-dial-on-black-leather-strap-ronda-quartz.html |
| https://www.intime02.co/cartier/4799-tank-louis-ladies-22mm-rg-tkf-1-1-best-edition-white-dial-on-brown-leather-strap-ronda-quartz.html |
| https://www.intime02.co/cartier/4800-tank-louis-ladies-22mm-ss-tkf-1-1-best-edition-white-dial-diamond-bezel-on-pink-leather-strap-ronda-quartz.html |
| https://www.intime02.co/167-montblanc?n=10&orderby=name&orderway=asc |
| https://www.intime02.co/167-montblanc?n=10&orderby=price&orderway=desc |
| https://www.intime02.co/33-panerai-submersible?n=10&orderby=name&orderway=desc |
| https://www.intime02.co/35-panerai?p=12&orderby=price&orderway=asc |

| |
|---|
| https://www.intime02.co/33-panerai-submersible?p=6&orderby=price&orderway=asc |
| https://www.intime02.co/35-panerai?n=10&p=25&orderby=position&orderway=asc&id_category=35 |
| https://www.intime02.co/35-panerai?n=10&orderby=price&orderway=desc&p=23 |
| https://www.intime02.co/32-radiomir-black?n=10&orderby=price&orderway=desc&p=6 |

**B-71: Defendant Number 22 - jbags.cn**

| |
|---|
| http://www.jbags.cn/ |
| http://www.jbags.cn/index.php?brand=Cartier |
| http://www.jbags.cn/index.php?brand=Montblanc |
| http://www.jbags.cn/index.php?brand=Van Cleef & Arpels |
| http://www.jbags.cn/index.php?type=Bag&brand=Cartier |
| http://www.jbags.cn/index.php?brand=Cartier&type=Jewelry |
| http://www.jbags.cn/index.php?type=Shoes&brand=Cartier |
| http://www.jbags.cn/index.php?page=5&brand=Cartier |
| http://www.jbags.cn/index.php?brand=Cartier&type=Bed Sheet Sets |
| http://www.jbags.cn/index.php?brand=Cartier&type=Wallet |
| http://www.jbags.cn/index.php?brand=Montblanc&type=Sunglasses |
| http://www.jbags.cn/index.php?brand=Montblanc&type=Belt |
| http://www.jbags.cn/index.php?brand=Montblanc&type= |
| http://www.jbags.cn/index.php?page=1&brand=Panerai&type=Belt |

**B-72: Defendant Number 22 - okwholesalewatches.cn**

| |
|---|
| http://www.okwholesalewatches.cn/ |
| http://www.okwholesalewatches.cn/amazing-piaget-dancer-stainless-steel-case-double-studded-minute-markers-silver-dial-pg03-hot-sell-watches-p-3753.html |
| http://www.okwholesalewatches.cn/amazing-piaget-swiss-traditional-white-radial-pattern-dial-brown-leather-strap-7637-spg16-luxury-watches-p-4429.html |
| http://www.okwholesalewatches.cn/awesome-piaget-traditional-stainless-steel-case-black-roman-dial-pg09-best-watches-p-4430.html |
| http://www.okwholesalewatches.cn/delicate-awesome-piaget-dancer-stainless-steel-case-paved-silver-dial-pg02-replica-watches-p-3731.html |

| |
|---|
| http://www.okwholesalewatches.cn/elaborate-piaget-swiss-traditional-white-radial-pattern-dial-brown-leather-strap-7636-spg15-hot-sell-watches-p-4435.html |
| http://www.okwholesalewatches.cn/extravagant-piaget-dancer-rose-gold-case-black-checkered-dial-pg15-luxury-watches-p-4776.html |
| http://www.okwholesalewatches.cn/fashion-piaget-dancer-stainless-steel-case-black-roman-dial-pg12-cheapest-watches-p-4777.html |
| http://www.okwholesalewatches.cn/good-brilliant-piaget-swiss-traditional-black-checkered-dial-black-leather-strap-7630-spg09-imitation-watches-p-4428.html |
| http://www.okwholesalewatches.cn/hot-sell-piaget-traditional-rose-gold-case-silver-studded-dial-red-hour-marks-pg17-discount-watches-p-3766.html |
| http://www.okwholesalewatches.cn/luxury-discount-piaget-swiss-traditional-white-radial-pattern-dial-black-leather-strap-7635-spg14-cheapest-watches-p-4426.html |
| http://www.okwholesalewatches.cn/newest-piaget-traditional-rose-gold-case-double-studded-minute-markers-silver-dial-pg18-fake-watches-p-3767.html |
| http://www.okwholesalewatches.cn/piaget-c-312.html |
| http://www.okwholesalewatches.cn/piaget-dancer-c-312_336.html |
| http://www.okwholesalewatches.cn/piaget-traditional-c-312_313.html |
| http://www.okwholesalewatches.cn/top-piaget-traditional-stainless-steel-case-white-checkered-dial-pg08-cheapest-watches-p-4423.html |
| http://www.okwholesalewatches.cn/various-styles-piaget-swiss-traditional-black-dial-black-leather-strap-7624-spg03-imitation-watches-p-4425.html |
| http://www.okwholesalewatches.cn/amazing-cartier-ct60-ct60-cheapest-watches-p-3779.html |
| http://www.okwholesalewatches.cn/amazing-cartier-ct64-ct64-hot-sell-watches-p-3805.html |
| http://www.okwholesalewatches.cn/amazing-iwc-schaffhausen-112-iwc112-best-watches-p-4585.html |
| http://www.okwholesalewatches.cn/amazing-panerai-radiomir-polished-stainless-steel-case-black-dial-brown-leather-strap-pa85-wholesale-watches-p-4351.html |
| http://www.okwholesalewatches.cn/awesome-awesome-cartier-ct24-ct24-imitation-watches-p-4820.html |

| |
|---|
| http://www.okwholesalewatches.cn/awesome-cartier-ballon-bleu-flying-tourbillon-silver-stainelss-steel-strap-ct267-knockoff-watches-p-3728.html |
| http://www.okwholesalewatches.cn/awesome-cartier-watch-ct185-ct185-best-watches-p-3806.html |
| http://www.okwholesalewatches.cn/awesome-iwc-schaffhausen-iwc100-iwc100-latest-watches-p-4586.html |
| http://www.okwholesalewatches.cn/awesome-montblanc-mb106-mb106-knockoff-watches-p-4638.html |
| http://www.okwholesalewatches.cn/awesome-panerai-luminor-power-reservepa05-pa05-aaaaa-watches-p-4378.html |
| http://www.okwholesalewatches.cn/awesome-panerai-radiomirpa25-pa25-wholesale-watches-p-4352.html |
| http://www.okwholesalewatches.cn/best-cartier-ct55-ct55-latest-watches-p-4821.html |
| http://www.okwholesalewatches.cn/best-cartier-moonphase-silver-watch-with-black-leather-band-ct255-discount-watches-p-3729.html |
| http://www.okwholesalewatches.cn/best-iwc-schaffhausen-119-iwc119-imitation-watches-p-4587.html |
| http://www.okwholesalewatches.cn/best-panerai-luminor-brushed-stainless-steel-case-black-dial-stainless-steel-strap-pa127-discount-watches-p-4379.html |
| http://www.okwholesalewatches.cn/best-panerai-radiomir-polished-stainless-steel-case-black-dial-brown-leather-strap-pa123-aaaaa-watches-p-4353.html |
| http://www.okwholesalewatches.cn/cartier-c-274.html |
| http://www.okwholesalewatches.cn/cheap-cartier-ct152-ct152-wholesale-watches-p-3808.html |
| http://www.okwholesalewatches.cn/cheap-iwc-schaffhausen-iwc88-iwc88-imitation-watches-p-4588.html |
| http://www.okwholesalewatches.cn/cheap-panerai-radiomirpa22-pa22-discount-watches-p-4354.html |
| http://www.okwholesalewatches.cn/chic-brilliant-cartier-watch-ct182-ct182-aaaaa-watches-p-3777.html |
| http://www.okwholesalewatches.cn/chic-iwc-schaffhauseniwc08-iwc08-clone-watches-p-4583.html |
| http://www.okwholesalewatches.cn/chic-montblancmb36-mb36-best-watches-p-4635.html |

| |
|---|
| http://www.okwholesalewatches.cn/chic-panerai-luminor-brushed-stainless-steel-case-black-dial-black-leather-strap-pa71-knockoff-watches-p-4375.html |
| http://www.okwholesalewatches.cn/chic-panerai-radiomir-brushed-stainless-steel-case-black-dial-brown-leather-strap-pa111-aaaaa-watches-p-4349.html |
| http://www.okwholesalewatches.cn/delicate-iwc-schaffhausen-114-iwc114-replica-watches-p-4589.html |
| http://www.okwholesalewatches.cn/delicate-panerai-radiomir-rose-gold-case-black-dial-black-leather-strap-pa82-clone-watches-p-4355.html |
| http://www.okwholesalewatches.cn/dependable-performance-cartier-watch-case-boxct-hot-sell-watches-p-3810.html |
| http://www.okwholesalewatches.cn/dependable-performance-cartier-watch-ct193-ct193-aaaaa-watches-p-3784.html |
| http://www.okwholesalewatches.cn/dependable-performance-iwc-schaffhausen-iwc96-iwc96-luxury-watches-p-4590.html |
| http://www.okwholesalewatches.cn/dependable-performance-montblanc-128-mb128-latest-watches-p-4642.html |
| http://www.okwholesalewatches.cn/dependable-performance-panerai-luminor-marinapa04-pa04-best-watches-p-4382.html |
| http://www.okwholesalewatches.cn/elaborate-brilliant-cartier-watch-ct177-ct177-cheapest-watches-p-3785.html |
| http://www.okwholesalewatches.cn/elaborate-cartier-ct57-ct57-clone-watches-p-4825.html |
| http://www.okwholesalewatches.cn/elaborate-iwc-schaffhausen-111-iwc111-knockoff-watches-p-4591.html |
| http://www.okwholesalewatches.cn/elaborate-montblancmb39-mb39-knockoff-watches-p-4643.html |
| http://www.okwholesalewatches.cn/elaborate-panerai-radiomir-polished-stainless-steel-case-black-dial-black-leather-strap-pa122-hot-sell-watches-p-4357.html |
| http://www.okwholesalewatches.cn/elegant-cartier-ct153-ct153-knockoff-watches-p-3786.html |
| http://www.okwholesalewatches.cn/elegant-iwc-schaffhausen-iwc89-iwc89-cheapest-watches-p-4592.html |
| http://www.okwholesalewatches.cn/elegant-montblanc-137-mb137-cheapest-watches-p-4618.html |
| http://www.okwholesalewatches.cn/elegant-montblanc-mb104-mb104-clone-watches-p-4644.html |

| |
|---|
| http://www.okwholesalewatches.cn/elegant-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-leather-strap-pa103-cheapest-watches-p-4384.html |
| http://www.okwholesalewatches.cn/elegant-panerai-luminorpa58-pa58-cheapest-watches-p-4358.html |
| http://www.okwholesalewatches.cn/elegant-swiss-cartier-santos-rose-gold-bezel-with-black-face-and-black-fabric-strap-sct39-luxury-watches-p-3812.html |
| http://www.okwholesalewatches.cn/excellent-quality-awesome-panerai-luminorpa28-pa28-aaaaa-watches-p-4359.html |
| http://www.okwholesalewatches.cn/excellent-quality-cartier-ballon-bleu-orange-leather-strap-ct266-fake-watches-p-3787.html |
| http://www.okwholesalewatches.cn/excellent-quality-cartier-ct162-ct162-wholesale-watches-p-3813.html |
| http://www.okwholesalewatches.cn/excellent-quality-iwc-schaffhausen-iwc81-iwc81-discount-watches-p-4593.html |
| http://www.okwholesalewatches.cn/excellent-quality-montblanc-124-mb124-aaaaa-watches-p-4645.html |
| http://www.okwholesalewatches.cn/excellent-quality-montblanc-watch-mb142-mb142-wholesale-watches-p-4619.html |
| http://www.okwholesalewatches.cn/extravagant-cartier-ct41-ct41-replica-watches-p-3814.html |
| http://www.okwholesalewatches.cn/extravagant-iwc-schaffhausen-iwc97-iwc97-latest-watches-p-4594.html |
| http://www.okwholesalewatches.cn/extravagant-montblanc-mb111-mb111-latest-watches-p-4620.html |
| http://www.okwholesalewatches.cn/extravagant-panerai-luminor-class-watch-replica-4566-pa09-replica-watches-p-4386.html |
| http://www.okwholesalewatches.cn/extravagant-panerai-luminor-submersible-pa128-pa128-fake-watches-p-4360.html |
| http://www.okwholesalewatches.cn/fashion-iwc-schaffhausen-105-iwc105-hot-sell-watches-p-4595.html |
| http://www.okwholesalewatches.cn/fashion-panerai-luminor-marinapa10-pa10-replica-watches-p-4387.html |
| http://www.okwholesalewatches.cn/fashion-panerai-luminor-polished-stainless-steel-case-white-dial-brown-leather-strap-pa113-latest-watches-p-4361.html |

http://www.okwholesalewatches.cn/fashion-swiss-cartier-santos-rose-gold-bezel-with-diamonds-and-blue-leather-strap-sct45-luxury-watches-p-3815.html

http://www.okwholesalewatches.cn/fashion-swiss-cartier-santos-rose-gold-with-brown-leather-strap-sct38-replica-watches-p-3789.html

http://www.okwholesalewatches.cn/good-brilliant-panerai-luminor-brown-leather-strap-black-dial-80160-pa131-latest-watches-p-4376.html

http://www.okwholesalewatches.cn/good-cartier-ct166-ct166-aaaaa-watches-p-3804.html

http://www.okwholesalewatches.cn/good-iwc-schaffhausen-iwc94-iwc94-replica-watches-p-4584.html

http://www.okwholesalewatches.cn/good-montblanc-mb115-mb115-cheapest-watches-p-4636.html

http://www.okwholesalewatches.cn/good-panerai-radiomir-rose-gold-case-black-dial-brown-leather-strap-pa84-discount-watches-p-4350.html

http://www.okwholesalewatches.cn/great-cartier-moonphase-silver-watch-with-white-leather-band-ct257-best-watches-p-3764.html

http://www.okwholesalewatches.cn/great-montblanc-mb100-mb100-discount-watches-p-4622.html

http://www.okwholesalewatches.cn/great-panerai-luminor-polished-stainless-steel-case-black-dial-black-leather-strap-pa115-clone-watches-p-4362.html

http://www.okwholesalewatches.cn/high-quality-awesome-cartier-watch-ct195-ct195-replica-watches-p-3791.html

http://www.okwholesalewatches.cn/high-quality-iwc-schaffhausen-118-iwc118-wholesale-watches-p-4597.html

http://www.okwholesalewatches.cn/high-quality-montblanc-mb103-mb103-aaaaa-watches-p-4623.html

http://www.okwholesalewatches.cn/high-quality-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-leather-strap-pa106-fake-watches-p-4389.html

http://www.okwholesalewatches.cn/high-quality-panerai-luminor-marinapa21-pa21-clone-watches-p-4363.html

http://www.okwholesalewatches.cn/hot-sell-cartier-watch-ct179-ct179-fake-watches-p-3792.html

http://www.okwholesalewatches.cn/hot-sell-montblanc-135-mb135-latest-watches-p-4624.html

| |
|---|
| http://www.okwholesalewatches.cn/hot-sell-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-leather-strap-pa102-imitation-watches-p-4390.html |
| http://www.okwholesalewatches.cn/hot-sell-panerai-luminor-brushed-stainless-steel-case-white-dial-stainless-steel-strap-pa126-replica-watches-p-4364.html |
| http://www.okwholesalewatches.cn/hot-sell-panerai-radiomir-rose-gold-case-black-dial-brown-leather-strap-pa118-p-4338.html |
| http://www.okwholesalewatches.cn/iwc-c-320.html |
| http://www.okwholesalewatches.cn/luxury-discount-iwc-schaffhausen-iwc101-iwc101-imitation-watches-p-4582.html |
| http://www.okwholesalewatches.cn/luxury-discount-montblanc-132-mb132-fake-watches-p-4634.html |
| http://www.okwholesalewatches.cn/luxury-discount-panerai-luminor-gmtpa34-pa34-wholesale-watches-p-4374.html |
| http://www.okwholesalewatches.cn/montblanc-c-322.html |
| http://www.okwholesalewatches.cn/montblancpen001-p-4921.html |
| http://www.okwholesalewatches.cn/montblancpen003-p-4919.html |
| http://www.okwholesalewatches.cn/montblancpen006-p-4916.html |
| http://www.okwholesalewatches.cn/montblancpen007-p-4915.html |
| http://www.okwholesalewatches.cn/montblanc-pens-c-356.html |
| http://www.okwholesalewatches.cn/newest-cartier-ct18-ct18-luxury-watches-p-3793.html |
| http://www.okwholesalewatches.cn/newest-iwc-schaffhausen-113-iwc113-clone-watches-p-4599.html |
| http://www.okwholesalewatches.cn/newest-panerai-luminor-brushed-stainless-steel-case-black-dial-black-leather-strap-pa86-aaaaa-watches-p-4391.html |
| http://www.okwholesalewatches.cn/newest-panerai-luminor-brushed-stainless-steel-case-black-dial-dark-brown-leather-strap-pa91-cheapest-watches-p-4365.html |
| http://www.okwholesalewatches.cn/newest-panerai-radiomir-rose-gold-case-black-dial-black-leather-strap-pa81-cheapest-watches-p-4339.html |
| http://www.okwholesalewatches.cn/newest-swiss-cartier-santos-rose-gold-bezel-with-diamonds-and-brown-leather-strap-sct43-hot-sell-watches-p-3819.html |
| http://www.okwholesalewatches.cn/panerai-c-307.html |

| |
|---|
| http://www.okwholesalewatches.cn/panerai-luminor-c-307_309.html |
| http://www.okwholesalewatches.cn/panerai-radiomir-c-307_308.html |
| http://www.okwholesalewatches.cn/perfect-iwc-schaffhausen-iwc85-iwc85-discount-watches-p-4600.html |
| http://www.okwholesalewatches.cn/perfect-montblanc-129-mb129-aaaaa-watches-p-4626.html |
| http://www.okwholesalewatches.cn/perfect-panerai-luminor-brushed-stainless-steel-case-black-dial-black-rubber-strap-pa96-wholesale-watches-p-4366.html |
| http://www.okwholesalewatches.cn/perfect-panerai-radiomir-polished-stainless-steel-case-black-dial-black-leather-strap-pa66-best-watches-p-4340.html |
| http://www.okwholesalewatches.cn/reliable-performance-cartier-ballon-bleu-flying-tourbillon-rose-gold-stainelss-steel-strap-black-dial-ct271-replica-watches-p-3873.html |
| http://www.okwholesalewatches.cn/reliable-performance-panerai-luminor-brushed-stainless-steel-case-black-dial-black-rubber-strap-pa95-imitation-watches-p-4367.html |
| http://www.okwholesalewatches.cn/reliable-performance-panerai-luminor-submersible-pa130-pa130-discount-watches-p-4393.html |
| http://www.okwholesalewatches.cn/reliable-performance-panerai-radiomir-black-ceramic-case-black-dial-black-leather-strap-pa67-hot-sell-watches-p-4341.html |
| http://www.okwholesalewatches.cn/reliable-performance-swiss-cartier-santos-silver-bezel-with-diamonds-and-black-leather-strap-sct47-discount-watches-p-3821.html |
| http://www.okwholesalewatches.cn/showy-cartier-ballon-bleu-brown-leather-strap-ct263-luxury-watches-p-3796.html |
| http://www.okwholesalewatches.cn/showy-iwc-schaffhausen-iwc87-iwc87-luxury-watches-p-4602.html |
| http://www.okwholesalewatches.cn/showy-panerai-luminor-brown-leather-strap-black-dial-80164-pa135-luxury-watches-p-4394.html |
| http://www.okwholesalewatches.cn/showy-panerai-luminor-brushed-stainless-steel-case-black-dial-black-leather-strap-pa124-fake-watches-p-4368.html |
| http://www.okwholesalewatches.cn/showy-panerai-radiomir-polished-stainless-steel-case-black-dial-brown-leather-strap-pa121-best-watches-p-4342.html |

| |
|---|
| http://www.okwholesalewatches.cn/showy-swiss-cartier-santos-rose-gold-bezel-with-diamonds-and-brown-leather-strap-sct46-fake-watches-p-3822.html |
| http://www.okwholesalewatches.cn/stylish-montblanc-119-mb119-best-watches-p-4629.html |
| http://www.okwholesalewatches.cn/stylish-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-leather-strap-pa74-knockoff-watches-p-4369.html |
| http://www.okwholesalewatches.cn/stylish-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-stainless-steel-strap-pa105-aaaaa-watches-p-4395.html |
| http://www.okwholesalewatches.cn/stylish-panerai-radiomirpa24-pa24-imitation-watches-p-4343.html |
| http://www.okwholesalewatches.cn/superior-iwc-watch-case-boxiwc-replica-watches-p-4604.html |
| http://www.okwholesalewatches.cn/superior-montblancmb87-mb87-best-watches-p-4630.html |
| http://www.okwholesalewatches.cn/superior-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-leather-strap-pa108-imitation-watches-p-4370.html |
| http://www.okwholesalewatches.cn/superior-panerai-luminor-power-reservepa61-pa61-cheapest-watches-p-4396.html |
| http://www.okwholesalewatches.cn/superior-panerai-radiomir-rose-gold-case-black-dial-brown-leather-strap-pa119-aaaaa-watches-p-4344.html |
| http://www.okwholesalewatches.cn/superior-swiss-cartier-santos-two-tone-bezel-with-black-face-and-black-fabric-strap-sct41-latest-watches-p-3772.html |
| http://www.okwholesalewatches.cn/top-brilliant-cartier-ct159-ct159-wholesale-watches-p-3799.html |
| http://www.okwholesalewatches.cn/top-brilliant-montblanc-123-mb123-hot-sell-watches-p-4631.html |
| http://www.okwholesalewatches.cn/top-cartier-ballon-bleu-flying-tourbillon-black-leather-strap-ct262-cheapest-watches-p-3773.html |
| http://www.okwholesalewatches.cn/top-cartier-replica-luxury-watch-ct246-wholesale-watches-p-3877.html |
| http://www.okwholesalewatches.cn/top-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-leather-strap-pa107-discount-watches-p-4371.html |

| |
|---|
| http://www.okwholesalewatches.cn/top-panerai-radiomir-black-ceramic-case-black-dial-black-leather-strap-pa68-aaaaa-watches-p-4345.html |
| http://www.okwholesalewatches.cn/top-quality-iwc-schaffhausen-iwc92-iwc92-fake-watches-p-4580.html |
| http://www.okwholesalewatches.cn/top-quality-panerai-radiomir-polished-stainless-steel-case-black-dial-brown-leather-strap-pa63-aaaaa-watches-p-4346.html |
| http://www.okwholesalewatches.cn/various-styles-cartier-watch-ct192-ct192-discount-watches-p-3775.html |
| http://www.okwholesalewatches.cn/various-styles-montblanc-136-mb136-cheapest-watches-p-4633.html |
| http://www.okwholesalewatches.cn/various-styles-panerai-luminor-submersible-pa129-pa129-aaaaa-watches-p-4373.html |
| http://www.okwholesalewatches.cn/reliable-performance-iwc-schaffhausen-iwc91-iwc91-imitation-watches-p-4601.html |
| http://www.okwholesalewatches.cn/various-styles-iwc-schaffhausen-iwc86-iwc86-cheapest-watches-p-4581.html |
| http://www.okwholesalewatches.cn/hot-sell-iwc-schaffhausen-iwc78-iwc78-discount-watches-p-4598.html |
| http://www.okwholesalewatches.cn/delicate-cartier-ct14-ct14-latest-watches-p-4823.html |
| http://www.okwholesalewatches.cn/perfect-panerai-luminor-gmtpa35-pa35-fake-watches-p-4392.html |
| http://www.okwholesalewatches.cn/great-panerai-luminor-brushed-stainless-steel-case-black-dial-black-rubber-strap-pa94-knockoff-watches-p-4388.html |
| http://www.okwholesalewatches.cn/cheap-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-leather-strap-pa76-aaaaa-watches-p-4380.html |
| http://www.okwholesalewatches.cn/dependable-performance-piaget-swiss-traditional-black-dial-black-leather-strap-7623-spg02-aaaaa-watches-p-4434.html |
| http://www.okwholesalewatches.cn/best-piaget-swiss-traditional-black-checkered-dial-black-leather-strap-7634-spg13-best-watches-p-4431.html |
| http://www.okwholesalewatches.cn/delicate-piaget-swiss-traditional-black-dial-black-leather-strap-7626-spg05-best-watches-p-4433.html |
| http://www.okwholesalewatches.cn/chic-piaget-swiss-traditional-white-checkered-dial-black-leather-strap-7629-spg08-discount-watches-p-4427.html |

| |
|---|
| http://www.okwholesalewatches.cn/excellent-quality-piaget-dancer-stainless-steel-case-radial-emblem-white-dial-pg01-replica-watches-p-4775.html |
| http://www.okwholesalewatches.cn/top-quality-cartier-watch-ct178-ct178-knockoff-watches-p-3800.html |
| http://www.okwholesalewatches.cn/superior-cartier-watch-ct181-ct181-fake-watches-p-3798.html |
| http://www.okwholesalewatches.cn/luxury-discount-cartier-watch-ct183-ct183-replica-watches-p-3776.html |
| http://www.okwholesalewatches.cn/cheap-cartier-ct167-ct167-imitation-watches-p-3782.html |
| http://www.okwholesalewatches.cn/awesome-cartier-watch-ct186-ct186-luxury-watches-p-3780.html |
| http://www.okwholesalewatches.cn/amazing-cartier-ct10-ct10-replica-watches-p-4819.html |
| http://www.okwholesalewatches.cn/delicate-cartier-moonphase-rose-gold-watch-with-white-leather-band-ct254-knockoff-watches-p-3783.html |
| http://www.okwholesalewatches.cn/luxury-discount-cartier-moonphase-rose-gold-watch-with-red-leather-band-ct253-knockoff-watches-p-3802.html |
| http://www.okwholesalewatches.cn/great-cartier-moonphase-rose-gold-watch-with-brown-leather-band-ct252-best-watches-p-3790.html |
| http://www.okwholesalewatches.cn/showy-cartier-replica-luxury-watch-ct245-discount-watches-p-3874.html |
| http://www.okwholesalewatches.cn/best-montblanc-watch-mb146-mb146-replica-watches-p-4639.html |
| http://www.okwholesalewatches.cn/amazing-panerai-luminor-black-ionized-stainless-steel-case-black-dial-black-leather-strap-pa101-aaaaa-watches-p-4377.html |
| http://www.okwholesalewatches.cn/delicate-montblanc-140-mb140-clone-watches-p-4641.html |
| http://www.okwholesalewatches.cn/extravagant-montblanc-121-mb121-hot-sell-watches-p-4646.html |
| http://www.okwholesalewatches.cn/cheap-piaget-swiss-traditional-black-dial-black-leather-strap-7628-spg07-fake-watches-p-4432.html |
| http://www.okwholesalewatches.cn/luxury-discount-panerai-radiomirpa44-pa44-imitation-watches-p-4348.html |
| http://www.okwholesalewatches.cn/top-quality-piaget-swiss-traditional-grey-dial-black-leather-strap-7627-spg06-latest-watches-p-4424.html |

http://www.okwholesalewatches.cn/amazing-montblanc-125-mb125-fake-watches-p-4637.html

**B-73: Defendant Number 22 - *pbags.cn***

| |
|---|
| http://www.pbags.cn/ |
| http://www.pbags.cn/category/cartier-2/page/10/ |
| http://www.pbags.cn/category/chloe-2/page/46/ |
| http://www.pbags.cn/links.php?link=Cartier |
| http://www.pbags.cn/links.php?link=Montblanc |
| http://www.pbags.cn/index.php?brand=IWC |
| http://www.pbags.cn/index.php?brand=IWC&type= |
| http://www.pbags.cn/index.php?page=2&brand=IWC |
| http://www.pbags.cn/index.php?page=2&brand=IWC&type=Watches |
| http://www.pbags.cn/index.php?type=Belt&brand=IWC |
| http://www.pbags.cn/index.php?brand=Piaget |
| http://www.pbags.cn/index.php?type=Belt&brand=Piaget |
| http://www.pbags.cn/index.php?type=Jewelry&brand=Piaget |
| http://www.pbags.cn/index.php?page=2&brand=Piaget |
| http://www.pbags.cn/index.php?page=1&brand=Piaget&type=Watches |
| http://www.pbags.cn/index.php?brand=Piaget&type= |
| http://www.pbags.cn/index.php?page=2&brand=Piaget&type=Jewelry |
| http://www.pbags.cn/index.php?page=5&brand=Cartier |
| http://www.pbags.cn/index.php?brand=Cartier |
| http://www.pbags.cn/index.php?type=Jewelry&brand=Cartier |
| http://www.pbags.cn/index.php?brand=Cartier&type=Bag |
| http://www.pbags.cn/index.php?type=Sunglasses&brand=Cartier |
| http://www.pbags.cn/index.php?type=Backpack&brand=Cartier |
| http://www.pbags.cn/index.php?type=Watches&brand=Cartier |
| http://www.pbags.cn/index.php?gallery=1&brand=Cartier |
| http://www.pbags.cn/index.php?brand=Cartier&type=Scarf |
| http://www.pbags.cn/index.php?brand=Cartier&type=Bed Sheet Sets |
| http://www.pbags.cn/index.php?brand=Cartier&type=Clutches |
| http://www.pbags.cn/index.php?link=Cartier |
| http://www.pbags.cn/index.php?brand=Montblanc |
| http://www.pbags.cn/index.php?type=Belt&brand=Montblanc |
| http://www.pbags.cn/index.php?brand=Montblanc&type= |
| http://www.pbags.cn/index.php?brand=Montblanc&type=Sunglasses |
| http://www.pbags.cn/index.php?brand=Montblanc&type=Bag |
| http://www.pbags.cn/index.php?brand=Montblanc&type=Clothes |

| |
|---|
| http://www.pbags.cn/index.php?brand=Montblanc&type=Clutch |
| http://www.pbags.cn/index.php?brand=Montblanc&type=Jewelry |
| http://www.pbags.cn/index.php?brand=Montblanc&type=Scarf |
| http://www.pbags.cn/index.php?brand=Montblanc&type=Shoes |
| http://www.pbags.cn/index.php?brand=Montblanc&type=Wallet |
| http://www.pbags.cn/index.php?tid=844-chloe 流苏 包 |
| http://www.pbags.cn/index.php?tid=622-chloe 皮包 |
| http://www.pbags.cn/index.php?tid=839-chloe 披肩 |
| http://www.pbags.cn/index.php?tid=134-chloe 手袋 |
| http://www.pbags.cn/index.php?tid=836-chloe 女包 |
| http://www.pbags.cn/index.php?tid=621-chloe 後 背包 |
| http://www.pbags.cn/index.php?tid=453-chloe 水 桶 包 |
| http://www.pbags.cn/index.php?tid=452-chloe 钱包 |
| http://www.pbags.cn/index.php?tid=96-chloe 皮 夾 |
| http://www.pbags.cn/index.php?tid=838-chloe 側 背包 |
| http://www.pbags.cn/index.php?tid=842-chloe 包 包 批发 |
| http://www.pbags.cn/index.php?tid=454-chloe 眼镜 |
| http://www.pbags.cn/index.php?tid=113-chloe 長 夾 |
| http://www.pbags.cn/index.php?tid=520-chloe 零錢 包 |
| http://www.pbags.cn/index.php?tid=95-chloe 包包 |
| http://www.pbags.cn/index.php?tid=519-chloe 錢包 |
| http://www.pbags.cn/index.php?tid=843-chloe 皮 夾 |
| http://www.pbags.cn/index.php?tid=19-chloe 包 |
| http://www.pbags.cn/index.php?tid=451-chloe 短 夾 |
| http://www.pbags.cn/index.php?tid=837-chloe 化妝 包 |
| http://www.pbags.cn/index.php?brand=Panerai |
| http://www.pbags.cn/index.php?type=Belt&brand=Panerai |
| http://www.pbags.cn/index.php?type=Watches&brand=Panerai |
| http://www.pbags.cn/index.php?brand=Van Cleef & Arpels |
| http://www.pbags.cn/index.php?page=4&brand=Van Cleef & Arpels&type=Jewelry |
| http://www.pbags.cn/index.php?brand=Van Cleef & Arpels&type=Watches |
| http://www.pbags.cn/index.php?type=Watches&brand=Van Cleef Els |
| http://www.pbags.cn/index.php?gallery=1&brand=Cartier&type=Jewelry |

**B-74: Defendant Number 22 - watchesoutlet.cn**

| |
|---|
| http://www.watchesoutlet.cn/ |

| |
|---|
| http://www.watchesoutlet.cn/best-piaget-swiss-traditional-men-size-18k-rosegold-plated-bezel-automatic-watches-p-2109.html |
| http://www.watchesoutlet.cn/best-piaget-watch-boxset-p-2083.html |
| http://www.watchesoutlet.cn/cheap-piaget-swiss-limelight-women-size-diamond-encrusted-dial-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-2116.html |
| http://www.watchesoutlet.cn/cheap-piaget-traditional-gold-silver-color-polished-stainless-steel-bezel-quartz-watches-p-2104.html |
| http://www.watchesoutlet.cn/cheap-price-piaget-gouverneur-men-size-white-color-18k-rosegold-plated-bezel-quartz-watches-p-2089.html |
| http://www.watchesoutlet.cn/cheap-price-piaget-gouverneur-men-size-white-color-polished-stainless-steel-bezel-quartz-watches-p-2094.html |
| http://www.watchesoutlet.cn/cheap-swiss-piaget-traditional-men-size-quartz-watches-p-2115.html |
| http://www.watchesoutlet.cn/delicate-piaget-swiss-limelight-women-size-diamond-encrusted-dial-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-2093.html |
| http://www.watchesoutlet.cn/dependable-performance-swiss-piaget-traditional-men-size-quartz-watches-p-2110.html |
| http://www.watchesoutlet.cn/elegant-piaget-limelight-tourbillon-purple-bracelet-men-size-white-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-2125.html |
| http://www.watchesoutlet.cn/finely-processed-swiss-piaget-traditional-men-size-quartz-watches-p-2099.html |
| http://www.watchesoutlet.cn/great-piaget-dancer-men-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-2097.html |
| http://www.watchesoutlet.cn/great-piaget-traditional-gold-men-size-white-color-18k-rosegold-plated-bezel-quartz-watches-p-2090.html |
| http://www.watchesoutlet.cn/piaget-boxsets-c-185_186.html?sort=3d&page=1 |
| http://www.watchesoutlet.cn/piaget-c-185.html |
| http://www.watchesoutlet.cn/piaget-dancer-c-185_189.html |
| http://www.watchesoutlet.cn/piaget-traditional-c-185_187.html |
| http://www.watchesoutlet.cn/piaget-traditional-c-185_187.html?page=3&sort=3a |
| http://www.watchesoutlet.cn/reliable-performance-piaget-gouverneur-men-size-white-color-18k-rosegold-plated-bezel-quartz-watches-p-2106.html |

| |
|---|
| http://www.watchesoutlet.cn/reliable-performance-piaget-swiss-traditional-men-size-18k-yellow-gold-plated-bezel-automatic-watches-p-2087.html |
| http://www.watchesoutlet.cn/showy-piaget-gouverneur-men-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-2100.html |
| http://www.watchesoutlet.cn/superior-piaget-swiss-traditional-men-size-polished-stainless-steel-bezel-automatic-watches-p-2101.html |
| http://www.watchesoutlet.cn/top-piaget-traditional-gold-men-size-silver-color-18k-rosegold-plated-bezel-quartz-watches-p-2095.html |
| http://www.watchesoutlet.cn/best-cartier-ballon-bleu-men-size-black-ceramic-bezel-with-arabic-numeral-and-index-minute-markers-quartz-watches-p-3458.html |
| http://www.watchesoutlet.cn/best-cartier-ballon-bleu-men-size-rosegold-color-18k-rosegold-plated-screwed-down-bezel-quartz-watches-p-3435.html |
| http://www.watchesoutlet.cn/best-cartier-ballon-bleu-women-size-blue-color-polished-stainless-steel-bezel-quartz-watches-p-3452.html |
| http://www.watchesoutlet.cn/best-cartier-ballon-bleu-women-size-white-ceramic-bezel-with-arabic-numeral-and-index-minute-markers-quartz-watches-p-3442.html |
| http://www.watchesoutlet.cn/best-cartier-rotonde-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3314.html |
| http://www.watchesoutlet.cn/best-cartier-santos-100-men-size-purple-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3281.html |
| http://www.watchesoutlet.cn/best-cartier-santos-100-men-size-red-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3246.html |
| http://www.watchesoutlet.cn/best-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3222.html |
| http://www.watchesoutlet.cn/best-cartier-tank-anglaise-men-size-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3212.html |
| http://www.watchesoutlet.cn/best-cartier-tank-anglaise-women-size-silver-color-diamond-embellished-polished-stainless-steel-bezel-quartz-watches-p-3214.html |

| |
|---|
| http://www.watchesoutlet.cn/best-cartier-tank-anglaise-women-size-white-crystal-stud-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3207.html |
| http://www.watchesoutlet.cn/best-cartier-tank-women-size-blue-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3190.html |
| http://www.watchesoutlet.cn/best-iwc-watch-boxset-p-2888.html |
| http://www.watchesoutlet.cn/best-montblanc-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2708.html |
| http://www.watchesoutlet.cn/best-montblanc-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2711.html |
| http://www.watchesoutlet.cn/best-panerai-luminor-brushed-men-size-black-color-brushed-stainless-steel-cutwork-bezel-with-arabic-numeral-and-index-minute-markers-automatic-watches-p-2276.html |
| http://www.watchesoutlet.cn/best-panerai-luminor-gmt-men-size-black-color-purple-brushed-stainless-steel-bezel-with-white-24hour-marker-automatic-watches-p-2261.html |
| http://www.watchesoutlet.cn/best-panerai-luminor-power-men-size-black-color-440grade-stainless-steel-automatic-watches-p-2304.html |
| http://www.watchesoutlet.cn/best-swiss-cartier-ballon-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-3420.html |
| http://www.watchesoutlet.cn/best-swiss-cartier-ronde-solo-men-size-black-color-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3332.html |
| http://www.watchesoutlet.cn/best-swiss-cartier-ronde-solo-men-size-blue-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3344.html |
| http://www.watchesoutlet.cn/best-swiss-cartier-santos-women-size-black-color-diamond-encrusted-screwed-down-polished-stainless-steel-bezel-automatic-watches-p-3265.html |
| http://www.watchesoutlet.cn/best-swiss-cartier-santos-women-size-polished-stainless-steel-bezel-automatic-watches-p-3241.html |
| http://www.watchesoutlet.cn/cartier-c-231.html |
| http://www.watchesoutlet.cn/cartier-tank-anglaise-c-231_237.html |
| http://www.watchesoutlet.cn/cheap-cartier-santos-100-men-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3268.html |

| |
|---|
| http://www.watchesoutlet.cn/cheap-cartier-santos-100-women-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3279.html |
| http://www.watchesoutlet.cn/cheap-cartier-tank-anglaise-men-size-white-crystal-stud-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3218.html |
| http://www.watchesoutlet.cn/cheap-cartier-tank-women-size-red-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3175.html |
| http://www.watchesoutlet.cn/cheap-iwc-schaffhausen-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2881.html |
| http://www.watchesoutlet.cn/cheap-montblanc-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-2689.html |
| http://www.watchesoutlet.cn/cheap-montblanc-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-2691.html |
| http://www.watchesoutlet.cn/cheap-panerai-luminor-marina-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2309.html |
| http://www.watchesoutlet.cn/cheap-price-iwc-schaffhausen-men-size-silver-color-polished-stainless-steel-bezel-with-kinetic-automatic-with-manual-winding-movement-p-2904.html |
| http://www.watchesoutlet.cn/cheap-price-panerai-luminor-brushed-men-size-black-color-brushed-stainless-steel-bezel-with-standout-minute-markers-and-every-quarter-marked-in-red-arabic-numerals-automatic-watches-p-2247.html |
| http://www.watchesoutlet.cn/cheap-price-panerai-luminor-brushed-men-size-black-color-brushed-stainless-steel-cutwork-bezel-with-direction-markers-automatic-watches-p-2273.html |
| http://www.watchesoutlet.cn/cheap-price-panerai-luminor-brushed-men-size-brown-color-brushed-stainless-steel-bezel-with-standout-minute-markers-and-every-quarter-marked-in-red-arabic-numerals-automatic-watches-p-2255.html |
| http://www.watchesoutlet.cn/cheap-price-panerai-radiomir-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2223.html |
| http://www.watchesoutlet.cn/cheap-price-panerai-radiomir-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2233.html |

http://www.watchesoutlet.cn/cheap-price-panerai-radiomir-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2259.html

http://www.watchesoutlet.cn/cheap-price-swiss-cartier-ronde-solo-men-size-blue-color-18k-rosegold-plated-bezel-automatic-watches-p-3349.html

http://www.watchesoutlet.cn/cheap-swiss-cartier-ronde-solo-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-3359.html

http://www.watchesoutlet.cn/cheap-swiss-cartier-ronde-solo-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-3334.html

http://www.watchesoutlet.cn/delicate-cartier-ballon-bleu-black-ceramic-bezel-quartz-clock-p-3163.html

http://www.watchesoutlet.cn/delicate-cartier-ballon-bleu-men-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-3460.html

http://www.watchesoutlet.cn/delicate-cartier-calibre-men-size-brown-color-diamond-studded-rosegold-plated-bezel-automatic-watches-p-3388.html

http://www.watchesoutlet.cn/delicate-cartier-men-watch-boxset-p-1390.html

http://www.watchesoutlet.cn/delicate-cartier-rotonde-women-size-purple-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3308.html

http://www.watchesoutlet.cn/delicate-cartier-tank-anglaise-women-size-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3192.html

http://www.watchesoutlet.cn/delicate-montblanc-men-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-2716.html

http://www.watchesoutlet.cn/delicate-swiss-cartier-ronde-solo-men-size-automatic-watches-p-3354.html

http://www.watchesoutlet.cn/delicate-swiss-cartier-santos-men-size-black-color-diamond-encrusted-polished-stainless-steel-screwed-down-bezel-automatic-watches-p-3269.html

http://www.watchesoutlet.cn/dependable-performance-cartier-ballon-bleu-women-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3440.html

http://www.watchesoutlet.cn/dependable-performance-cartier-rotonde-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3323.html

| |
|---|
| http://www.watchesoutlet.cn/dependable-performance-cartier-santos-109-men-size-red-color-brushed-stainless-steel-bezel-quartz-watches-p-3282.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-americaine-women-size-twotoned-color-polished-stainless-steel-bezel-quartz-watches-p-3235.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3143.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3182.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-men-size-polished-stainless-steel-bezel-automatic-watches-p-3142.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3171.html |
| http://www.watchesoutlet.cn/dependable-performance-iwc-schaffhausen-men-size-black-color-black-ceramic-bezel-automatic-watches-p-2872.html |
| http://www.watchesoutlet.cn/dependable-performance-montblancmb87-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2712.html |
| http://www.watchesoutlet.cn/dependable-performance-montblanc-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2707.html |
| http://www.watchesoutlet.cn/dependable-performance-panerai-radiomir-men-size-black-color-440grade-stainless-steel-automatic-watches-p-2244.html |
| http://www.watchesoutlet.cn/dependable-performance-swiss-cartier-ballon-men-size-18k-rosegold-plated-bezel-automatic-watches-p-3405.html |
| http://www.watchesoutlet.cn/dependable-performance-swiss-cartier-santos-women-size-diamond-encrusted-18k-rosegold-plated-screwed-down-bezel-automatic-watches-p-3244.html |
| http://www.watchesoutlet.cn/dependable-performance-swiss-cartier-tank-francaise-unisex-size-silver-color-brushed-stainless-steel-bezel-automatic-watches-p-3219.html |
| http://www.watchesoutlet.cn/dependable-performance-swiss-cartier-tank-francaise-unisex-size-twotoned-color-brushed-stainless-steel-bezel-automatic-watches-p-3227.html |

| |
|---|
| http://www.watchesoutlet.cn/elaborate-cartier-baignoire-women-size-rosegold-color-18k-rosegold-plated-spiral-bezel-quartz-watches-p-3477.html |
| http://www.watchesoutlet.cn/elaborate-cartier-rotonde-women-size-red-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3326.html |
| http://www.watchesoutlet.cn/elaborate-cartier-tank-americaine-men-size-silver-color-polished-stainless-steel-square-bezel-quartz-watches-p-3233.html |
| http://www.watchesoutlet.cn/elaborate-cartier-tank-anglaise-men-size-rosegold-color-white-crystal-stud-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3193.html |
| http://www.watchesoutlet.cn/elaborate-cartier-tank-anglaise-men-size-white-crystal-stud-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3215.html |
| http://www.watchesoutlet.cn/elaborate-panerai-luminor-brushed-men-size-black-color-brushed-stainless-steel-cutwork-bezel-with-arabic-numeral-and-index-minute-markers-automatic-watches-p-2250.html |
| http://www.watchesoutlet.cn/elaborate-panerai-luminor-marina-men-size-black-color-solid-440-stainless-steel-black-automatic-watches-p-2245.html |
| http://www.watchesoutlet.cn/elaborate-panerai-luminor-men-size-black-color-stainless-steel-cutwork-bezel-with-arabic-and-index-minute-markers-automatic-watches-p-2285.html |
| http://www.watchesoutlet.cn/elaborate-swiss-cartier-ronde-solo-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3340.html |
| http://www.watchesoutlet.cn/elaborate-swiss-iwc-portofino-men-size-automatic-watches-p-2909.html |
| http://www.watchesoutlet.cn/elegant-cartier-calibre-men-size-18k-rosegold-plated-bezel-automatic-watches-p-3414.html |
| http://www.watchesoutlet.cn/elegant-cartier-rotonde-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3310.html |
| http://www.watchesoutlet.cn/elegant-cartier-rotonde-women-size-red-color-polished-stainless-steel-bezel-quartz-watches-p-3285.html |
| http://www.watchesoutlet.cn/elegant-cartier-santos-100-women-size-purple-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3256.html |

| |
|---|
| http://www.watchesoutlet.cn/elegant-cartier-tank-anglaise-men-size-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3216.html |
| http://www.watchesoutlet.cn/elegant-cartier-tank-anglaise-men-size-rosegold-color-white-crystal-stud-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3224.html |
| http://www.watchesoutlet.cn/elegant-cartier-tank-women-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3179.html |
| http://www.watchesoutlet.cn/elegant-cartier-tank-women-size-pink-color-18k-rosegold-plated-bezel-quartz-watches-p-3169.html |
| http://www.watchesoutlet.cn/elegant-iwc-schaffhausen-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2880.html |
| http://www.watchesoutlet.cn/elegant-montblanc-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2726.html |
| http://www.watchesoutlet.cn/elegant-montblanc-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-2729.html |
| http://www.watchesoutlet.cn/elegant-montblanc-men-size-twotoned-color-18k-rosegold-plated-bezel-quartz-watches-p-2720.html |
| http://www.watchesoutlet.cn/elegant-panerai-luminor-brushed-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2314.html |
| http://www.watchesoutlet.cn/elegant-panerai-radiomir-men-size-black-color-440grade-stainless-steel-automatic-watches-p-2254.html |
| http://www.watchesoutlet.cn/elegant-swiss-cartier-ballon-women-size-18k-rosegold-plated-bezel-automatic-watches-p-3412.html |
| http://www.watchesoutlet.cn/elegant-swiss-cartier-ronde-solo-men-size-automatic-watches-p-3327.html |
| http://www.watchesoutlet.cn/elegant-swiss-cartier-santos-women-size-polished-stainless-steel-screwed-down-bezel-automatic-watches-p-3239.html |
| http://www.watchesoutlet.cn/extravagant-cartier-ballon-bleu-women-size-red-color-polished-stainless-steel-bezel-quartz-watches-p-3479.html |
| http://www.watchesoutlet.cn/extravagant-cartier-ballon-bleu-women-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3397.html |

http://www.watchesoutlet.cn/extravagant-cartier-ballon-bleu-women-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3449.html

http://www.watchesoutlet.cn/extravagant-cartier-calibre-men-size-brushed-stainless-steel-bezel-automatic-watches-p-3416.html

http://www.watchesoutlet.cn/extravagant-cartier-miss-pasha-men-size-polished-stainless-steel-bezel-quartz-watches-p-3382.html

http://www.watchesoutlet.cn/extravagant-cartier-pasha-men-size-black-color-440-stainless-steel-engraved-coated-in-black-plastic-quartz-watches-p-3387.html

http://www.watchesoutlet.cn/extravagant-cartier-ronde-men-size-purple-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3360.html

http://www.watchesoutlet.cn/extravagant-cartier-rotonde-men-size-diamond-stud-18k-rose-gold-bezel-automatic-watches-p-3313.html

http://www.watchesoutlet.cn/extravagant-cartier-santos-100-women-size-green-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3276.html

http://www.watchesoutlet.cn/extravagant-cartier-santos-100-women-size-purple-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3251.html

http://www.watchesoutlet.cn/extravagant-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3197.html

http://www.watchesoutlet.cn/extravagant-cartier-tank-anglaise-men-size-white-crystal-stud-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3205.html

http://www.watchesoutlet.cn/extravagant-cartier-tank-women-size-green-color-polished-stainless-steel-bezel-quartz-watches-p-3147.html

http://www.watchesoutlet.cn/extravagant-cartier-tank-women-size-white-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3209.html

http://www.watchesoutlet.cn/extravagant-panerai-luminor-marina-black-color-brushed-stainless-steel-bezel-quartz-clock-p-2213.html

http://www.watchesoutlet.cn/extravagant-panerai-luminor-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-2280.html

http://www.watchesoutlet.cn/extravagant-panerai-luminor-men-size-black-color-polished-brown-enamel-bezel-automatic-watches-p-2290.html

| |
|---|
| http://www.watchesoutlet.cn/extravagant-swiss-cartier-moonphase-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3379.html |
| http://www.watchesoutlet.cn/extravagant-swiss-cartier-ronde-solo-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3369.html |
| http://www.watchesoutlet.cn/extravagant-swiss-cartier-santos-men-size-blue-color-diamond-encrusted-18k-rosegold-plated-screwed-down-bezel-automatic-watches-p-3254.html |
| http://www.watchesoutlet.cn/fashion-cartier-ballon-bleu-men-size-gold-color-solid-440-stainless-steel-gold-plated-quartz-watches-p-3421.html |
| http://www.watchesoutlet.cn/fashion-cartier-ballon-bleu-women-size-red-color-polished-stainless-steel-bezel-quartz-watches-p-3465.html |
| http://www.watchesoutlet.cn/fashion-cartier-moonphase-men-size-brown-color-diamond-embellished-polished-stainless-steel-bezel-quartz-watches-p-3368.html |
| http://www.watchesoutlet.cn/fashion-cartier-rotonde-men-size-diamond-stud-18k-rosegold-plated-bezel-automatic-watches-p-3325.html |
| http://www.watchesoutlet.cn/fashion-cartier-tank-men-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3230.html |
| http://www.watchesoutlet.cn/fashion-panerai-radiomir-men-size-black-color-440grade-stainless-steel-automatic-watches-p-2237.html |
| http://www.watchesoutlet.cn/fashion-swiss-cartier-santos-men-size-black-color-diamond-encrusted-polished-stainless-steel-screwed-down-bezel-automatic-watches-p-3240.html |
| http://www.watchesoutlet.cn/fashion-swiss-cartier-santos-women-size-silver-color-screwed-down-18k-rosegold-plated-bezel-automatic-watches-p-3236.html |
| http://www.watchesoutlet.cn/finely-processed-cartier-calibre-men-size-black-color-brushed-stainless-steel-bezel-automatic-watches-p-3409.html |
| http://www.watchesoutlet.cn/finely-processed-cartier-santos-103-women-size-purple-color-18k-rosegold-plated-bezel-quartz-watches-p-3262.html |
| http://www.watchesoutlet.cn/finely-processed-cartier-tank-men-size-polished-stainless-steel-bezel-automatic-watches-p-3173.html |
| http://www.watchesoutlet.cn/finely-processed-iwc-schaffhausen-men-size-black-color-brushed-stainless-steel-bezel-with-kinetic-automatic-with-manual-winding-movement-p-2870.html |

| |
|---|
| http://www.watchesoutlet.cn/finely-processed-panerai-luminor-marina-men-size-brown-color-ionplated-bezel-automatic-watches-p-2258.html |
| http://www.watchesoutlet.cn/finely-processed-panerai-radiomir-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-2227.html |
| http://www.watchesoutlet.cn/finely-processed-panerai-radiomir-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2230.html |
| http://www.watchesoutlet.cn/finely-processed-swiss-cartier-ballon-men-size-polished-stainless-steel-bezel-automatic-watches-p-3448.html |
| http://www.watchesoutlet.cn/finely-processed-swiss-cartier-ballon-men-size-silver-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3461.html |
| http://www.watchesoutlet.cn/finely-processed-swiss-cartier-women-size-silver-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3470.html |
| http://www.watchesoutlet.cn/finely-processed-swiss-iwc-portofino-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-2843.html |
| http://www.watchesoutlet.cn/great-cartier-pasha-women-size-white-color-440-stainless-steel-engraved-coated-in-white-rubber-quartz-watches-p-3384.html |
| http://www.watchesoutlet.cn/great-cartier-rotonde-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-3329.html |
| http://www.watchesoutlet.cn/great-cartier-rotonde-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3315.html |
| http://www.watchesoutlet.cn/great-cartier-santos-100-women-size-red-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3252.html |
| http://www.watchesoutlet.cn/great-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3221.html |
| http://www.watchesoutlet.cn/great-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3161.html |
| http://www.watchesoutlet.cn/great-iwc-schaffhausen-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-2848.html |
| http://www.watchesoutlet.cn/great-montblanc-men-size-black-color-ionplated-stainless-steel-bezel-automatic-watches-p-2722.html |

| |
|---|
| http://www.watchesoutlet.cn/great-panerai-luminor-gmt-men-size-black-color-ionplated-bezel-automatic-watches-p-2278.html |
| http://www.watchesoutlet.cn/great-panerai-luminor-marina-men-size-brown-color-brown-brushed-stainless-steel-bezel-automatic-watches-p-2270.html |
| http://www.watchesoutlet.cn/great-panerai-luminor-men-size-black-color-ionplated-bezel-automatic-watches-p-2268.html |
| http://www.watchesoutlet.cn/great-panerai-luminor-men-size-black-color-ionplated-stainless-steel-bezel-automatic-watches-p-2260.html |
| http://www.watchesoutlet.cn/great-panerai-luminor-men-size-black-color-polished-brown-enamel-bezel-automatic-watches-p-2253.html |
| http://www.watchesoutlet.cn/great-panerai-luminor-men-size-black-color-polished-brown-enamel-bezel-automatic-watches-p-2257.html |
| http://www.watchesoutlet.cn/great-panerai-radiomir-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-2234.html |
| http://www.watchesoutlet.cn/great-panerai-radiomir-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2232.html |
| http://www.watchesoutlet.cn/great-swiss-cartier-rotonde-men-size-automatic-watches-p-3286.html |
| http://www.watchesoutlet.cn/iwc-c-215.html |
| http://www.watchesoutlet.cn/montblanc-c-208.html |
| http://www.watchesoutlet.cn/new-cartier-ballon-bleu-white-ceramic-bezel-quartz-clock-p-3158.html |
| http://www.watchesoutlet.cn/new-cartier-rotonde-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3316.html |
| http://www.watchesoutlet.cn/new-cartier-santos-100-men-size-green-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3263.html |
| http://www.watchesoutlet.cn/new-cartier-santos-100-women-size-green-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3261.html |
| http://www.watchesoutlet.cn/new-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3191.html |
| http://www.watchesoutlet.cn/new-cartier-tank-anglaise-women-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3228.html |
| http://www.watchesoutlet.cn/new-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3183.html |

| |
|---|
| http://www.watchesoutlet.cn/new-montblanc-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-2696.html |
| http://www.watchesoutlet.cn/new-montblanc-watch-boxset-p-2705.html |
| http://www.watchesoutlet.cn/new-panerai-luminor-marina-men-size-plated-gold-automatic-watches-p-2281.html |
| http://www.watchesoutlet.cn/new-panerai-luminor-men-size-black-color-440grade-stainless-steel-automatic-watches-p-2238.html |
| http://www.watchesoutlet.cn/new-panerai-luminor-men-size-blue-color-stainless-steel-cutwork-bezel-with-arabic-and-index-minute-markers-automatic-watches-p-2279.html |
| http://www.watchesoutlet.cn/new-swiss-cartier-ballon-men-size-polished-stainless-steel-bezel-automatic-watches-p-3459.html |
| http://www.watchesoutlet.cn/new-swiss-cartier-santos-men-size-silver-color-polished-stainless-steel-screwed-down-bezel-automatic-watches-p-3250.html |
| http://www.watchesoutlet.cn/panerai-c-194.html |
| http://www.watchesoutlet.cn/panerai-radiomir-c-194_197.html |
| http://www.watchesoutlet.cn/quality-cartier-luxury-skeleton-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-3399.html |
| http://www.watchesoutlet.cn/quality-cartier-roadster-men-size-silver-color-polished-stainless-steel-barrelshaped-bezel-automatic-watches-p-3376.html |
| http://www.watchesoutlet.cn/quality-cartier-rotonde-men-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3320.html |
| http://www.watchesoutlet.cn/quality-cartier-santos-100-men-size-green-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3271.html |
| http://www.watchesoutlet.cn/quality-cartier-santos-100-women-size-pink-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3273.html |
| http://www.watchesoutlet.cn/quality-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3148.html |
| http://www.watchesoutlet.cn/quality-montblanc-men-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-2702.html |
| http://www.watchesoutlet.cn/quality-panerai-luminor-marina-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2242.html |

| |
|---|
| http://www.watchesoutlet.cn/quality-panerai-radiomir-men-size-black-color-solid-440-stainless-steel-black-automatic-watches-p-2240.html |
| http://www.watchesoutlet.cn/quality-panerai-radiomir-men-size-black-color-solid-440-stainless-steel-black-automatic-watches-p-2269.html |
| http://www.watchesoutlet.cn/quality-swiss-cartier-ballon-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-3398.html |
| http://www.watchesoutlet.cn/quality-swiss-cartier-ballon-men-size-polished-stainless-steel-bezel-automatic-watches-p-3444.html |
| http://www.watchesoutlet.cn/quality-swiss-cartier-ronde-solo-men-size-blue-color-polished-stainless-steel-bezel-automatic-watches-p-3336.html |
| http://www.watchesoutlet.cn/quality-swiss-cartier-santos-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-screwed-down-bezel-automatic-watches-p-3237.html |
| http://www.watchesoutlet.cn/reliable-performance-cartier-ballon-bleu-women-size-green-color-polished-stainless-steel-bezel-quartz-watches-p-3413.html |
| http://www.watchesoutlet.cn/reliable-performance-cartier-tank-anglaise-men-size-white-crystal-stud-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3229.html |
| http://www.watchesoutlet.cn/reliable-performance-cartier-tank-men-size-18k-rosegold-plated-bezel-automatic-watches-p-3139.html |
| http://www.watchesoutlet.cn/reliable-performance-iwc-schaffhausen-men-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-2914.html |
| http://www.watchesoutlet.cn/reliable-performance-panerai-luminor-men-size-black-color-solid-440-stainless-steel-automatic-watches-p-2272.html |
| http://www.watchesoutlet.cn/reliable-performance-panerai-luminor-power-men-size-black-color-solid-440-stainless-steel-automatic-watches-p-2275.html |
| http://www.watchesoutlet.cn/reliable-performance-swiss-cartier-rotonde-men-size-automatic-watches-p-3309.html |
| http://www.watchesoutlet.cn/reliable-performance-swiss-cartier-santos-men-size-black-color-ionplated-screwed-down-bezel-automatic-watches-p-3242.html |

| |
|---|
| http://www.watchesoutlet.cn/showy-cartier-moonphase-men-size-black-color-diamond-embellished-polished-stainless-steel-bezel-quartz-watches-p-3377.html |
| http://www.watchesoutlet.cn/showy-cartier-tank-americaine-women-size-silver-color-polished-stainless-steel-square-bezel-quartz-watches-p-3234.html |
| http://www.watchesoutlet.cn/showy-cartier-tank-anglaise-men-size-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3196.html |
| http://www.watchesoutlet.cn/showy-cartier-tank-anglaise-men-size-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3217.html |
| http://www.watchesoutlet.cn/showy-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3180.html |
| http://www.watchesoutlet.cn/showy-panerai-luminor-brushed-men-size-blue-color-brushed-stainless-steel-bezel-with-standout-minute-markers-and-every-quarter-marked-in-red-arabic-numerals-automatic-watches-p-2283.html |
| http://www.watchesoutlet.cn/showy-panerai-luminor-gmt-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2277.html |
| http://www.watchesoutlet.cn/showy-panerai-luminor-men-size-black-color-ionplated-stainless-steel-bezel-automatic-watches-p-2299.html |
| http://www.watchesoutlet.cn/showy-panerai-radiomir-men-size-black-color-brushed-stainless-steel-bezel-quartz-clock-p-2203.html |
| http://www.watchesoutlet.cn/showy-swiss-cartier-moonphase-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3363.html |
| http://www.watchesoutlet.cn/superior-cartier-ballon-bleu-men-size-black-ceramic-bezel-with-arabic-numeral-and-index-minute-markers-quartz-watches-p-3441.html |
| http://www.watchesoutlet.cn/superior-cartier-ballon-bleu-women-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3456.html |
| http://www.watchesoutlet.cn/superior-cartier-ballon-bleu-women-size-twotoned-color-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3471.html |
| http://www.watchesoutlet.cn/superior-cartier-moonphase-men-size-black-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3348.html |

| http://www.watchesoutlet.cn/superior-cartier-pasha-women-size-black-color-440-stainless-steel-engraved-coated-in-black-plastic-quartz-watches-p-3383.html |
| --- |
| http://www.watchesoutlet.cn/superior-cartier-rotonde-men-size-black-color-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3318.html |
| http://www.watchesoutlet.cn/superior-cartier-rotonde-women-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-3296.html |
| http://www.watchesoutlet.cn/superior-montblanc-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2697.html |
| http://www.watchesoutlet.cn/superior-panerai-luminor-marina-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2263.html |
| http://www.watchesoutlet.cn/superior-panerai-luminor-marina-men-size-brown-color-brown-brushed-stainless-steel-bezel-automatic-watches-p-2282.html |
| http://www.watchesoutlet.cn/superior-panerai-luminor-marina-men-size-white-color-18k-yellow-gold-plated-bezel-automatic-watches-p-2243.html |
| http://www.watchesoutlet.cn/superior-swiss-iwc-mark-xvii-men-size-brown-color-brushed-stainless-steel-bezel-automatic-watches-p-2885.html |
| http://www.watchesoutlet.cn/top-cartier-baignoire-women-size-rosegold-color-18k-rosegold-plated-bezel-quartz-watches-p-3473.html |
| http://www.watchesoutlet.cn/top-cartier-baignoire-women-size-silver-color-polished-stainless-steel-spiral-bezel-quartz-watches-p-3482.html |
| http://www.watchesoutlet.cn/top-cartier-ballon-bleu-men-size-rosegold-color-solid-440-stainless-steel-plated-gold-with-clear-rhinestones-quartz-watches-p-3468.html |
| http://www.watchesoutlet.cn/top-cartier-ballon-bleu-men-size-twotoned-color-440-stainless-steel-quartz-watches-p-3446.html |
| http://www.watchesoutlet.cn/top-cartier-luxury-skeleton-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-3394.html |
| http://www.watchesoutlet.cn/top-cartier-moonphase-men-size-white-color-diamond-embellished-polished-stainless-steel-bezel-quartz-watches-p-3380.html |

| |
|---|
| http://www.watchesoutlet.cn/top-cartier-ronde-men-size-pink-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3350.html |
| http://www.watchesoutlet.cn/top-cartier-ronde-men-size-pink-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3356.html |
| http://www.watchesoutlet.cn/top-cartier-ronde-men-size-white-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3355.html |
| http://www.watchesoutlet.cn/top-cartier-rotonde-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-3307.html |
| http://www.watchesoutlet.cn/top-cartier-rotonde-men-size-diamond-stud-18k-rosegold-plated-bezel-automatic-watches-p-3293.html |
| http://www.watchesoutlet.cn/top-cartier-rotonde-women-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3322.html |
| http://www.watchesoutlet.cn/top-cartier-santos-100-men-size-black-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3257.html |
| http://www.watchesoutlet.cn/top-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3204.html |
| http://www.watchesoutlet.cn/top-cartier-tank-women-size-solid-440-stainless-steel-quartz-watches-p-3231.html |
| http://www.watchesoutlet.cn/top-montblanc-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2703.html |
| http://www.watchesoutlet.cn/top-panerai-luminor-brushed-men-size-black-color-brushed-stainless-steel-cutwork-bezel-with-direction-markers-automatic-watches-p-2252.html |
| http://www.watchesoutlet.cn/top-panerai-luminor-marina-men-size-black-color-ionplated-bezel-automatic-watches-p-2241.html |
| http://www.watchesoutlet.cn/top-panerai-luminor-men-size-blue-color-stainless-steel-cutwork-bezel-with-arabic-and-index-minute-markers-automatic-watches-p-2251.html |
| http://www.watchesoutlet.cn/top-panerai-luminor-power-men-size-black-color-solid-440-stainless-steel-automatic-watches-p-2248.html |
| http://www.watchesoutlet.cn/top-panerai-watch-boxset-p-1405.html |
| http://www.watchesoutlet.cn/top-swiss-cartier-ballon-men-size-twotoned-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3402.html |

| |
|---|
| http://www.watchesoutlet.cn/top-swiss-cartier-ronde-solo-men-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3333.html |
| http://www.watchesoutlet.cn/top-swiss-cartier-santos-men-size-black-color-brushed-stainless-steel-screwed-down-bezel-automatic-watches-p-3255.html |
| http://www.watchesoutlet.cn/top-swiss-cartier-santos-women-size-silver-color-screwed-down-18k-yellow-gold-plated-bezel-automatic-watches-p-3260.html |
| http://www.watchesoutlet.cn/various-styles-cartier-ballon-bleu-men-size-solid-440-stainless-steel-with-clear-rhinestones-quartz-watches-p-3451.html |
| http://www.watchesoutlet.cn/various-styles-cartier-miss-pasha-women-size-solid-440-stainless-steel-quartz-watches-p-3385.html |
| http://www.watchesoutlet.cn/various-styles-cartier-santos-100-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3283.html |
| http://www.watchesoutlet.cn/various-styles-cartier-santos-100-men-size-green-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3266.html |
| http://www.watchesoutlet.cn/various-styles-cartier-santos-100-women-size-pink-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3243.html |
| http://www.watchesoutlet.cn/various-styles-cartier-santos-106-women-size-brown-color-brushed-stainless-steel-bezel-quartz-watches-p-3272.html |
| http://www.watchesoutlet.cn/various-styles-panerai-luminor-marina-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2287.html |
| http://www.watchesoutlet.cn/various-styles-panerai-luminor-marina-men-size-white-color-440grade-stainless-steel-automatic-watches-p-2274.html |
| http://www.watchesoutlet.cn/various-styles-swiss-cartier-moonphase-men-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3353.html |
| http://www.watchesoutlet.cn/various-styles-swiss-cartier-ronde-solo-men-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3330.html |

| |
|---|
| http://www.watchesoutlet.cn/various-styles-swiss-cartier-santos-men-size-black-color-18k-rosegold-plated-screwed-down-bezel-automatic-watches-p-3274.html |
| http://www.watchesoutlet.cn/various-styles-swiss-cartier-santos-men-size-black-color-polished-stainless-steel-screwed-down-bezel-automatic-watches-p-3238.html |
| http://www.watchesoutlet.cn/wholesale-cartier-ballon-bleu-men-size-silver-color-solid-440-stainless-steel-with-clear-rhinestones-quartz-watches-p-3403.html |
| http://www.watchesoutlet.cn/wholesale-cartier-ballon-bleu-women-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3423.html |
| http://www.watchesoutlet.cn/wholesale-cartier-calibre-men-size-brushed-stainless-steel-bezel-automatic-watches-p-3401.html |
| http://www.watchesoutlet.cn/wholesale-cartier-rotonde-women-size-pink-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3311.html |
| http://www.watchesoutlet.cn/wholesale-cartier-tank-anglaise-men-size-rosegold-color-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3203.html |
| http://www.watchesoutlet.cn/wholesale-montblanc-men-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-2710.html |
| http://www.watchesoutlet.cn/wholesale-panerai-luminor-marina-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2265.html |
| http://www.watchesoutlet.cn/wholesale-panerai-luminor-men-size-black-color-polished-brown-enamel-bezel-automatic-watches-p-2267.html |
| http://www.watchesoutlet.cn/wholesale-swiss-cartier-ronde-solo-men-size-automatic-watches-p-3335.html |
| http://www.watchesoutlet.cn/wholesale-swiss-cartier-ronde-solo-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3337.html |
| http://www.watchesoutlet.cn/wholesale-swiss-iwc-mark-xvii-men-size-black-color-ionplated-bezel-automatic-watches-p-2863.html |
| http://www.watchesoutlet.cn/wholesale-swiss-iwc-portofino-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2887.html |
| http://www.watchesoutlet.cn/elegant-iwc-schaffhausen-men-size-black-color-black-ceramic-bezel-automatic-watches-p-2883.html |

| |
|---|
| http://www.watchesoutlet.cn/new-iwc-schaffhausen-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2890.html |
| http://www.watchesoutlet.cn/best-iwc-schaffhausen-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-2899.html |
| http://www.watchesoutlet.cn/iwc-c-215.html?sort=3a&page=1&alpha_filter_id=70 |
| http://www.watchesoutlet.cn/quality-iwc-schaffhausen-men-size-silver-color-polished-stainless-steel-bezel-with-kinetic-automatic-with-manual-winding-movement-p-2876.html |
| http://www.watchesoutlet.cn/great-swiss-iwc-portofino-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-2882.html |
| http://www.watchesoutlet.cn/quality-iwc-watch-boxset-p-1391.html |
| http://www.watchesoutlet.cn/reliable-performance-iwc-black-color-additional-crocodile-leather-watch-strap-p-2868.html |
| http://www.watchesoutlet.cn/elaborate-iwc-black-leather-bracelet-p-1397.html |
| http://www.watchesoutlet.cn/cartier-ronde-c-231_243.html |
| http://www.watchesoutlet.cn/cheap-cartier-ronde-men-size-white-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3346.html |
| http://www.watchesoutlet.cn/cheap-cartier-ballon-bleu-women-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3410.html |
| http://www.watchesoutlet.cn/finely-processed-cartier-santos-automatic-women-size-brown-color-18k-rosegold-plated-screwed-down-bezel-quartz-watches-p-3259.html |
| http://www.watchesoutlet.cn/elaborate-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3213.html |
| http://www.watchesoutlet.cn/delicate-piaget-swiss-traditional-men-size-18k-rosegold-plated-bezel-automatic-watches-p-2096.html |
| http://www.watchesoutlet.cn/elegant-cartier-rotonde-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-3324.html |
| http://www.watchesoutlet.cn/new-cartier-ballon-bleu-men-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3432.html |
| http://www.watchesoutlet.cn/delicate-cartier-ronde-men-size-green-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3365.html |
| http://www.watchesoutlet.cn/quality-cartier-ronde-men-size-brown-color-18k-rosegold-plated-bezel-quartz-watches-p-3343.html |

http://www.watchesoutlet.cn/wholesale-swiss-cartier-santos-men-size-silver-color-screwed-down-18k-yellow-gold-plated-bezel-automatic-watches-p-3245.html

http://www.watchesoutlet.cn/best-swiss-cartier-ballon-men-size-twotoned-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3454.html

http://www.watchesoutlet.cn/finely-processed-cartier-santos-107-men-size-black-color-brushed-stainless-steel-bezel-quartz-watches-p-3277.html

http://www.watchesoutlet.cn/showy-piaget-swiss-limelight-women-size-diamond-encrusted-dial-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-2121.html

http://www.watchesoutlet.cn/extravagant-piaget-swiss-limelight-women-size-diamond-encrusted-dial-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-2128.html

http://www.watchesoutlet.cn/various-styles-piaget-swiss-traditional-men-size-18k-rosegold-plated-bezel-automatic-watches-p-2088.html

http://www.watchesoutlet.cn/showy-piaget-swiss-traditional-men-size-18k-yellow-gold-plated-bezel-automatic-watches-p-2091.html

http://www.watchesoutlet.cn/fashion-piaget-swiss-traditional-men-size-polished-stainless-steel-bezel-automatic-watches-p-2085.html

http://www.watchesoutlet.cn/quality-piaget-swiss-traditional-men-size-polished-stainless-steel-bezel-automatic-watches-p-2092.html

http://www.watchesoutlet.cn/cheap-piaget-watch-boxset-p-1415.html

http://www.watchesoutlet.cn/piaget-limelight-c-185_188.html

http://www.watchesoutlet.cn/piaget-boxsets-c-185_186.html

http://www.watchesoutlet.cn/new-cartier-ballon-bleu-men-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3391.html

http://www.watchesoutlet.cn/various-styles-cartier-ballon-bleu-men-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3425.html

http://www.watchesoutlet.cn/various-styles-cartier-ronde-men-size-pink-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3361.html

http://www.watchesoutlet.cn/extravagant-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3152.html

http://www.watchesoutlet.cn/wholesale-cartier-rotonde-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3303.html

http://www.watchesoutlet.cn/great-cartier-calibre-men-size-brown-color-rosegold-bezel-automatic-watches-p-3396.html

| |
|---|
| http://www.watchesoutlet.cn/various-styles-montblanc-men-size-black-color-ionplated-bezel-automatic-watches-p-2727.html |
| http://www.watchesoutlet.cn/extravagant-cartier-ballon-bleu-women-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3424.html |
| http://www.watchesoutlet.cn/top-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3185.html |
| http://www.watchesoutlet.cn/quality-cartier-rotonde-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-3288.html |
| http://www.watchesoutlet.cn/delicate-cartier-moonphase-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3381.html |
| http://www.watchesoutlet.cn/cheap-price-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3155.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-rotonde-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-3290.html |
| http://www.watchesoutlet.cn/top-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3199.html |
| http://www.watchesoutlet.cn/various-styles-cartier-ballon-bleu-women-size-brown-color-polished-stainless-steel-bezel-quartz-watches-p-3462.html |
| http://www.watchesoutlet.cn/wholesale-swiss-cartier-ronde-solo-men-size-blue-color-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3364.html |
| http://www.watchesoutlet.cn/wholesale-cartier-tank-men-size-18k-rosegold-plated-bezel-automatic-watches-p-3225.html |
| http://www.watchesoutlet.cn/delicate-swiss-cartier-santos-men-size-brown-color-18k-rosegold-plated-screwed-down-bezel-automatic-watches-p-3249.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3172.html |
| http://www.watchesoutlet.cn/new-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3146.html |
| http://www.watchesoutlet.cn/delicate-cartier-brushed-stainless-steel-link-bracelet-p-1427.html |
| http://www.watchesoutlet.cn/top-cartier-luxury-skeleton-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3390.html |
| http://www.watchesoutlet.cn/elaborate-cartier-tank-men-size-polished-stainless-steel-bezel-automatic-watches-p-3211.html |

| |
|---|
| http://www.watchesoutlet.cn/various-styles-swiss-cartier-santos-men-size-18k-rosegold-plated-bezel-automatic-watches-p-3264.html |
| http://www.watchesoutlet.cn/reliable-performance-cartier-tank-anglaise-women-size-white-crystal-stud-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3208.html |
| http://www.watchesoutlet.cn/top-cartier-santos-100-men-size-brown-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3280.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3159.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-anglaise-men-size-rosegold-color-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3188.html |
| http://www.watchesoutlet.cn/finely-processed-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3177.html |
| http://www.watchesoutlet.cn/showy-swiss-cartier-santos-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-screwed-down-bezel-automatic-watches-p-3270.html |
| http://www.watchesoutlet.cn/showy-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3232.html |
| http://www.watchesoutlet.cn/finely-processed-cartier-santos-100-women-size-brown-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3278.html |
| http://www.watchesoutlet.cn/elaborate-cartier-tank-women-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-3151.html |
| http://www.watchesoutlet.cn/great-cartier-santos-104-women-size-red-color-brushed-stainless-steel-bezel-quartz-watches-p-3253.html |
| http://www.watchesoutlet.cn/quality-cartier-santos-102-women-size-black-color-18k-rosegold-plated-bezel-quartz-watches-p-3247.html |
| http://www.watchesoutlet.cn/delicate-cartier-santos-105-women-size-pink-color-brushed-stainless-steel-bezel-quartz-watches-p-3267.html |
| http://www.watchesoutlet.cn/elaborate-cartier-tank-women-size-blue-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3162.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-anglaise-men-size-rosegold-color-white-crystal-stud-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3202.html |

| |
|---|
| http://www.watchesoutlet.cn/elegant-cartier-tank-anglaise-men-size-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3210.html |
| http://www.watchesoutlet.cn/reliable-performance-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3200.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3223.html |
| http://www.watchesoutlet.cn/quality-cartier-tank-women-size-twotoned-color-solid-440-stainless-steel-with-clear-rhinestones-quartz-watches-p-3220.html |
| http://www.watchesoutlet.cn/top-cartier-tank-anglaise-women-size-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3195.html |
| http://www.watchesoutlet.cn/cheap-price-swiss-cartier-ballon-men-size-polished-stainless-steel-bezel-automatic-watches-p-3389.html |
| http://www.watchesoutlet.cn/elaborate-swiss-cartier-ballon-women-size-polished-stainless-steel-bezel-automatic-watches-p-3453.html |
| http://www.watchesoutlet.cn/cheap-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3176.html |
| http://www.watchesoutlet.cn/fashion-swiss-cartier-ballon-women-size-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3418.html |
| http://www.watchesoutlet.cn/fashion-cartier-tank-men-size-18k-rosegold-plated-bezel-quartz-watches-p-3166.html |
| http://www.watchesoutlet.cn/wholesale-cartier-tank-men-size-polished-stainless-steel-bezel-quartz-watches-p-3194.html |
| http://www.watchesoutlet.cn/cheap-price-swiss-cartier-rotonde-men-size-automatic-watches-p-3284.html |
| http://www.watchesoutlet.cn/cartier-moonphase-c-231_245.html |
| http://www.watchesoutlet.cn/best-swiss-cartier-ronde-louis-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3378.html |
| http://www.watchesoutlet.cn/extravagant-swiss-cartier-ballon-women-size-polished-stainless-steel-bezel-automatic-watches-p-3422.html |
| http://www.watchesoutlet.cn/fashion-cartier-tank-anglaise-men-size-white-crystal-stud-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3226.html |

| |
|---|
| http://www.watchesoutlet.cn/cheap-cartier-tank-men-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-3157.html |
| http://www.watchesoutlet.cn/cheap-cartier-tank-women-size-brown-color-polished-stainless-steel-bezel-quartz-watches-p-3184.html |
| http://www.watchesoutlet.cn/cheap-cartier-tank-men-size-twotoned-color-solid-440-stainless-steel-quartz-watches-p-3189.html |
| http://www.watchesoutlet.cn/showy-cartier-tank-anglaise-men-size-18k-rosegold-plated-bezel-with-niched-in-crown-quartz-watches-p-3201.html |
| http://www.watchesoutlet.cn/cartier-santos-c-231_239.html |
| http://www.watchesoutlet.cn/wholesale-cartier-santos-101-women-size-red-color-18k-rosegold-plated-bezel-quartz-watches-p-3248.html |
| http://www.watchesoutlet.cn/dependable-performance-swiss-cartier-ronde-louis-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-3375.html |
| http://www.watchesoutlet.cn/cheap-price-cartier-ballon-bleu-men-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3428.html |
| http://www.watchesoutlet.cn/cheap-cartier-santos-108-men-size-green-color-brushed-stainless-steel-bezel-quartz-watches-p-3258.html |
| http://www.watchesoutlet.cn/extravagant-cartier-tank-anglaise-men-size-polished-stainless-steel-bezel-with-niched-in-crown-quartz-watches-p-3186.html |
| http://www.watchesoutlet.cn/cartier-tank-c-231_232.html |
| http://www.watchesoutlet.cn/quality-cartier-ballon-bleu-women-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3407.html |
| http://www.watchesoutlet.cn/top-cartier-rotonde-women-size-brown-color-18k-rosegold-plated-bezel-quartz-watches-p-3301.html |
| http://www.watchesoutlet.cn/cartier-tank-americaine-c-231_238.html |
| http://www.watchesoutlet.cn/wholesale-cartier-ballon-bleu-men-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3481.html |
| http://www.watchesoutlet.cn/delicate-cartier-rotonde-men-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3294.html |
| http://www.watchesoutlet.cn/reliable-performance-cartier-ballon-bleu-women-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3469.html |
| http://www.watchesoutlet.cn/cartier-skeleton-c-231_250.html |

| |
|---|
| http://www.watchesoutlet.cn/superior-cartier-rotonde-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3295.html |
| http://www.watchesoutlet.cn/superior-cartier-calibre-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-3392.html |
| http://www.watchesoutlet.cn/delicate-swiss-cartier-ballon-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3408.html |
| http://www.watchesoutlet.cn/cheap-price-cartier-rotonde-women-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-3302.html |
| http://www.watchesoutlet.cn/dependable-performance-cartier-ronde-men-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-3367.html |
| http://www.watchesoutlet.cn/quality-cartier-ballon-bleu-women-size-solid-440-stainless-steel-quartz-watches-p-3467.html |
| http://www.watchesoutlet.cn/dependable-performance-swiss-cartier-ballon-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-3457.html |
| http://www.watchesoutlet.cn/great-swiss-cartier-ronde-louis-men-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3352.html |
| http://www.watchesoutlet.cn/cartier-pasha-c-231_247.html |
| http://www.watchesoutlet.cn/elegant-swiss-cartier-ballon-women-size-polished-stainless-steel-bezel-automatic-watches-p-3455.html |
| http://www.watchesoutlet.cn/quality-cartier-ballon-bleu-women-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3443.html |
| http://www.watchesoutlet.cn/delicate-cartier-ballon-bleu-men-size-twotoned-color-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3436.html |
| http://www.watchesoutlet.cn/cartier-ballon-bleu-c-231_249.html |
| http://www.watchesoutlet.cn/various-styles-cartier-rotonde-men-size-brown-color-diamond-encrusted-18k-rosegold-plated-bezel-automatic-watches-p-3289.html |
| http://www.watchesoutlet.cn/elaborate-cartier-calibre-men-size-18k-rosegold-plated-bezel-automatic-watches-p-3404.html |
| http://www.watchesoutlet.cn/superior-cartier-calibre-men-size-black-color-brushed-stainless-steel-bezel-automatic-watches-p-3406.html |
| http://www.watchesoutlet.cn/cartier-ronde-solo-c-231_242.html |

| |
|---|
| http://www.watchesoutlet.cn/finely-processed-cartier-ballon-bleu-women-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3438.html |
| http://www.watchesoutlet.cn/delicate-swiss-cartier-ballon-women-size-polished-stainless-steel-bezel-automatic-watches-p-3474.html |
| http://www.watchesoutlet.cn/best-cartier-ballon-bleu-men-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3476.html |
| http://www.watchesoutlet.cn/best-cartier-ballon-bleu-women-size-twotoned-color-solid-440-stainless-steel-quartz-watches-p-3445.html |
| http://www.watchesoutlet.cn/new-cartier-ballon-bleu-women-size-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3466.html |
| http://www.watchesoutlet.cn/superior-cartier-calibre-men-size-brown-color-brushed-stainless-steel-bezel-automatic-watches-p-3411.html |
| http://www.watchesoutlet.cn/top-cartier-ballon-bleu-men-size-white-color-18k-rosegold-plated-screwed-down-bezel-quartz-watches-p-3395.html |
| http://www.watchesoutlet.cn/new-cartier-baignoire-women-size-rosegold-color-diamond-encrusted-18k-rosegold-plated-spiral-bezel-quartz-watches-p-3480.html |
| http://www.watchesoutlet.cn/various-styles-cartier-rotonde-women-size-orange-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3300.html |
| http://www.watchesoutlet.cn/quality-cartier-moonphase-men-size-white-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3358.html |
| http://www.watchesoutlet.cn/finely-processed-cartier-rotonde-women-size-pink-color-polished-stainless-steel-bezel-quartz-watches-p-3317.html |
| http://www.watchesoutlet.cn/quality-cartier-rotonde-women-size-purple-color-polished-stainless-steel-bezel-quartz-watches-p-3319.html |
| http://www.watchesoutlet.cn/great-cartier-ballon-bleu-women-size-orange-color-polished-stainless-steel-bezel-quartz-watches-p-3434.html |
| http://www.watchesoutlet.cn/delicate-cartier-ronde-men-size-brown-color-18k-rosegold-plated-bezel-quartz-watches-p-3338.html |
| http://www.watchesoutlet.cn/extravagant-swiss-cartier-ronde-louis-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-3372.html |
| http://www.watchesoutlet.cn/extravagant-cartier-rotonde-women-size-orange-color-polished-stainless-steel-bezel-quartz-watches-p-3299.html |

http://www.watchesoutlet.cn/superior-swiss-cartier-ronde-louis-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-3347.html

http://www.watchesoutlet.cn/dependable-performance-cartier-ronde-men-size-black-color-polished-stainless-steel-bezel-quartz-watches-p-3342.html

http://www.watchesoutlet.cn/showy-cartier-rotonde-women-size-pink-color-polished-stainless-steel-bezel-quartz-watches-p-3291.html

http://www.watchesoutlet.cn/wholesale-swiss-cartier-ballon-men-size-twotoned-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3463.html

http://www.watchesoutlet.cn/various-styles-cartier-ballon-bleu-women-size-twotoned-color-polished-stainless-steel-bezel-with-integrated-crown-quartz-watches-p-3447.html

http://www.watchesoutlet.cn/dependable-performance-cartier-ballon-bleu-men-size-rosegold-color-18k-rosegold-plated-screwed-down-bezel-quartz-watches-p-3415.html

http://www.watchesoutlet.cn/superior-cartier-moonphase-men-size-red-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3373.html

http://www.watchesoutlet.cn/cartier-watches-bracelet-c-231_236.html

http://www.watchesoutlet.cn/various-styles-cartier-ballon-bleu-men-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3450.html

http://www.watchesoutlet.cn/new-cartier-rotonde-women-size-blue-color-18k-rosegold-plated-bezel-quartz-watches-p-3312.html

http://www.watchesoutlet.cn/cheap-price-swiss-cartier-ronde-louis-men-size-black-color-diamond-encrusted-polished-stainless-steel-bezel-automatic-watches-p-3357.html

http://www.watchesoutlet.cn/various-styles-cartier-ronde-men-size-fuchsia-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3366.html

http://www.watchesoutlet.cn/delicate-cartier-ballon-bleu-men-size-silver-color-polished-stainless-steel-bezel-quartz-watches-p-3439.html

http://www.watchesoutlet.cn/dependable-performance-cartier-ronde-men-size-white-color-18k-rosegold-plated-bezel-quartz-watches-p-3341.html

http://www.watchesoutlet.cn/extravagant-cartier-rotonde-men-size-polished-stainless-steel-bezel-automatic-watches-p-3287.html

http://www.watchesoutlet.cn/various-styles-cartier-ronde-men-size-fuchsia-color-18k-rosegold-plated-bezel-quartz-watches-p-3370.html

http://www.watchesoutlet.cn/cheap-price-cartier-ronde-men-size-orange-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3374.html

http://www.watchesoutlet.cn/wholesale-cartier-calibre-men-size-brown-color-18k-rosegold-plated-bezel-automatic-watches-p-3386.html

http://www.watchesoutlet.cn/various-styles-cartier-ronde-men-size-green-color-18k-rosegold-plated-bezel-quartz-watches-p-3345.html

http://www.watchesoutlet.cn/new-cartier-ronde-men-size-black-color-diamond-encrusted-18k-rosegold-plated-bezel-quartz-watches-p-3351.html

http://www.watchesoutlet.cn/cartier-wall-clocks-c-231_235.html

http://www.watchesoutlet.cn/quality-montblanc-men-size-black-color-ionplated-stainless-steel-bezel-automatic-watches-p-2721.html

http://www.watchesoutlet.cn/fashion-cartier-rotonde-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-3305.html

http://www.watchesoutlet.cn/top-iwc-schaffhausen-men-size-silver-color-polished-stainless-steel-bezel-with-kinetic-automatic-with-manual-winding-movement-p-2894.html

http://www.watchesoutlet.cn/cartier-baignoire-c-231_251.html

http://www.watchesoutlet.cn/finely-processed-piaget-swiss-traditional-men-size-polished-stainless-steel-bezel-automatic-watches-p-2119.html

http://www.watchesoutlet.cn/extravagant-montblanc-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2724.html

http://www.watchesoutlet.cn/superior-montblanc-men-size-black-color-ionplated-stainless-steel-bezel-automatic-watches-p-2692.html

http://www.watchesoutlet.cn/best-montblanc-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-2715.html

http://www.watchesoutlet.cn/cheap-montblanc-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2725.html

http://www.watchesoutlet.cn/finely-processed-montblanc-men-size-brown-color-polished-stainless-steel-bezel-automatic-watches-p-2695.html

http://www.watchesoutlet.cn/montblanc-c-208.html?sort=2a&page=1&alpha_filter_id=86

http://www.watchesoutlet.cn/fashion-montblanc-watch-boxset-p-1388.html

http://www.watchesoutlet.cn/fashion-iwc-schaffhausen-men-size-black-color-black-ceramic-bezel-automatic-watches-p-2853.html

http://www.watchesoutlet.cn/wholesale-piaget-swiss-traditional-men-size-polished-stainless-steel-bezel-automatic-watches-p-2111.html

http://www.watchesoutlet.cn/cheap-price-cartier-santos-100-women-size-red-color-diamond-encrusted-polished-stainless-steel-bezel-quartz-watches-p-3275.html

http://www.watchesoutlet.cn/fashion-cartier-baignoire-women-size-silver-color-diamond-encrusted-polished-stainless-steel-spiral-bezel-quartz-watches-p-3483.html

http://www.watchesoutlet.cn/fashion-panerai-luminor-marina-men-size-black-color-brushed-stainless-steel-bezel-quartz-clock-p-2208.html

http://www.watchesoutlet.cn/dependable-performance-panerai-luminor-men-size-black-color-polished-brown-enamel-bezel-automatic-watches-p-2246.html

http://www.watchesoutlet.cn/various-styles-panerai-luminor-men-size-black-color-ionplated-bezel-automatic-watches-p-2262.html

http://www.watchesoutlet.cn/quality-panerai-luminor-brushed-men-size-blue-color-brushed-stainless-steel-bezel-with-standout-minute-markers-and-every-quarter-marked-in-red-arabic-numerals-automatic-watches-p-2271.html

http://www.watchesoutlet.cn/great-panerai-luminor-men-size-black-color-polished-brown-enamel-bezel-automatic-watches-p-2239.html

http://www.watchesoutlet.cn/showy-panerai-radiomir-men-size-black-color-18k-rosegold-plated-bezel-automatic-watches-p-2235.html

http://www.watchesoutlet.cn/quality-panerai-radiomir-men-size-black-color-solid-440-stainless-steel-automatic-watches-p-2264.html

http://www.watchesoutlet.cn/great-panerai-radiomir-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2218.html

http://www.watchesoutlet.cn/panerai-luminor-c-194_198.html

http://www.watchesoutlet.cn/showy-panerai-luminor-marina-men-size-black-color-polished-stainless-steel-bezel-automatic-watches-p-2284.html

http://www.watchesoutlet.cn/fashion-panerai-luminor-power-men-size-black-color-440grade-stainless-steel-automatic-watches-p-2294.html

http://www.watchesoutlet.cn/cheap-price-panerai-luminor-brushed-men-size-black-color-brushed-stainless-steel-cutwork-bezel-with-direction-markers-automatic-watches-p-2256.html

http://www.watchesoutlet.cn/various-styles-piaget-swiss-traditional-men-size-polished-stainless-steel-bezel-automatic-watches-p-2086.html

http://www.watchesoutlet.cn/panerai-luminor-c-194_198.html?alpha_filter_id=68&page=1&sort=3d

http://www.watchesoutlet.cn/panerai-boxsets-c-194_195.html

| |
|---|
| http://www.watchesoutlet.cn/cheap-cartier-ballon-bleu-women-size-green-color-polished-stainless-steel-bezel-quartz-watches-p-3426.html |
| http://www.watchesoutlet.cn/showy-montblanc-men-size-silver-color-polished-stainless-steel-bezel-automatic-watches-p-2718.html |
| http://www.watchesoutlet.cn/delicate-iwc-schaffhausen-men-size-silver-color-polished-stainless-steel-bezel-with-kinetic-automatic-with-manual-winding-movement-p-2864.html |

### B-75: Defendant Number 23 - kingwatchltd.cn

| |
|---|
| http://www.kingwatchltd.cn/ |
| http://www.kingwatchltd.cn/piaget-c-162/ |
| http://www.kingwatchltd.cn/piaget-c-162/piaget-altiplano-ssle-white-mop-jap-m-9015-diamond-yf-p-8581.html |
| http://www.kingwatchltd.cn/piaget-c-162/piaget-tradition-yg-diamond-paved-on-bracelet-jap-quartz-lady-025-p-3461.html |
| http://www.kingwatchltd.cn/cartier-c-141/ |
| http://www.kingwatchltd.cn/luminor-1950-c-268_270/ |
| http://www.kingwatchltd.cn/luminor-1950-c-268_270/panerai-luminor-1950-tourbillon-gmt-ssle-skeleton-asian-6497-manual-handwind-p-8677.html |
| http://www.kingwatchltd.cn/luminor-chrono-c-268_271/ |
| http://www.kingwatchltd.cn/luminor-daylight-c-268_279/ |
| http://www.kingwatchltd.cn/luminor-gmt-c-268_272/ |
| http://www.kingwatchltd.cn/marina-c-268_273/panerai-416m-beverly-hills-black-a6497-356-p-3639.html |
| http://www.kingwatchltd.cn/marina-c-268_273/panerai-ss-asian-7750-automatic-black-106-p-3885.html |
| http://www.kingwatchltd.cn/montblanc-c-161/ |
| http://www.kingwatchltd.cn/montblanc-c-161/mont-blanc-ssplating-rose-gold-asian-automatic-white-015-p-3446.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-cartier-flying-tourbillon-ssle-tourbillon-blue-swiss-tourbillon-p-9167.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-cartier-large-cany-black-asia-2813-p-9144.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-cartier-large-capvd-black-asia-2813-p-9143.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-large-ssle-black-asia-2813-p-9043.html |

| |
|---|
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-large-ssle-silver-asia-2813-p-9044.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-large-ssny-black-swiss-eta-2824-p-8983.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-large-ssss-black-asia-2813-p-9040.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-large-ssss-silver-asia-2813-roman-numeral-markers-p-9041.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-de-ss-japan-quartz-white-men-066-p-1270.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-medium-ssle-white-seiko-nh06-quartz-yf-p-8573.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-calibre-de-cartier-diver-ssss-blue-a2824-zf-p-8868.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-calibre-de-cartier-sstt-black-asia-st16-auto-p-7849.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-calibre-de-plating-rose-gold-flying-tourbillon-automatic-white-115-p-1223.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-cle-de-cartier-rgrg-white-asia-st16-auto-p-7845.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-drive-de-cartier-flying-tourbillon-rgle-grey-swiss-tourbillon-manual-winding-p-9316.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-others-ss-quartz-white-101-p-1237.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ronde-de-moonphase-ssle-swiss-tourbillon-manual-winding-black-markers-p-8966.html |
| http://www.kingwatchltd.cn/panerai-c-268/ |
| http://www.kingwatchltd.cn/pasha-c-141_146/cartier-pasha-ss-japan-quartz-white-009-p-1404.html |
| http://www.kingwatchltd.cn/radiomir-c-268_275/panerai-214-ss-asian-7750-black-296-p-3698.html |
| http://www.kingwatchltd.cn/radiomir-c-268_275/panerai-388-o-1950-3-days-ssle-black-st2555p9000-412-p-3588.html |
| http://www.kingwatchltd.cn/radiomir-c-268_275/panerai-black-seal-swiss-unitas-6497-automatic-black-160-p-3832.html |
| http://www.kingwatchltd.cn/radiomir-c-268_275/panerai-radiomir-1940-3-days-bamford-ssle-black-clone-p9000-auto-kw-p-7717.html |

| |
|---|
| http://www.kingwatchltd.cn/radiomir-c-268_275/panerai-radiomir-1940-rgle-brown-p20021-handwind-kw-p-8609.html |
| http://www.kingwatchltd.cn/roadster-c-141_144/cartier-roadster-chrono-tttt-silver-seiko-vk67-p-7574.html |
| http://www.kingwatchltd.cn/roadster-c-141_144/cartier-xxl-roadster-ssss-white-7753-081-p-1356.html |
| http://www.kingwatchltd.cn/santos-c-141_147/cartier-santos-100-ss-asian-7750-automatic-white-075-p-1494.html |
| http://www.kingwatchltd.cn/santos-c-141_147/cartier-santos-ss-swiss-2671-white-147-p-1429.html |
| http://www.kingwatchltd.cn/santos-c-141_147/cartier-santos-ss-swiss-2671-white-ult-153-p-1423.html |
| http://www.kingwatchltd.cn/santos-c-141_147/cartier-santos-ss-swiss-7753-automatic-white-079-p-1492.html |
| http://www.kingwatchltd.cn/submersible-c-268_276/11-panerai-luminor-submersible-1950-3-days-rgle-green-p9000-auto-kw-p-8561.html |
| http://www.kingwatchltd.cn/tank-c-141_142/cartier-santos-ss-quartz-white-120-p-1139.html |
| http://www.kingwatchltd.cn/iwc-c-249/ |
| http://www.kingwatchltd.cn/pilot-watch-c-249_254/iwc-ss-automatic-black-013-p-3191.html |
| http://www.kingwatchltd.cn/wall-clock-c-249_259/iwc-clock-ss-automatic-black-155-p-3065.html |
| http://www.kingwatchltd.cn/pilot-watch-c-249_254/iwc-3878-spitfire-ssle-7750-311-p-2960.html |
| http://www.kingwatchltd.cn/portuguese-c-249_256/11-iwc-portuguese-annual-calendar-ssle-blue-dial-asia-auto-zf-p-9401.html |
| http://www.kingwatchltd.cn/big-pilot-c-249_251/iwc-big-pilots-watch-edition-le-petit-prince-ssle-blue-clone-iwc-52010-auto-11-zf-p-7710.html |
| http://www.kingwatchltd.cn/marina-c-268_273/panerai-luminor-marina-1950-americas-cup-3-days-automatic-ssle-black-japanese-miyota-p9010-kw-p-9076.html |
| http://www.kingwatchltd.cn/calibre-de-cartier-diver-c-141_306/ |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-medium-ssss-beige-asia-automatic-yf-p-8588.html |
| http://www.kingwatchltd.cn/others-c-141_143/cartier-ballon-bleu-medium-ssss-pink-asia-automatic-yf-p-8591.html |

| http://www.kingwatchltd.cn/ballon-bleu-de-c-141_305/cartier-ballon-bleu-de-chrono-sstt-white-valjoux-7750-h-p-9606.html |
| http://www.kingwatchltd.cn/luminor-1950-c-268_270/panerai-labid-luminor-1950-carbontech-3-days-pvdle-black-asia-auto-p-9944.html |
| http://www.kingwatchltd.cn/radiomir-c-268_275/ |

| **B-76: Defendant Number 25 - lesmontre.co** |
|---|
| http://www.lesmontre.co/ |
| http://www.lesmontre.co/cartier-baignoire.html |
| http://www.lesmontre.co/cartier-ballon-bleu.html |
| http://www.lesmontre.co/cartier-calibre-de-cartier.html |
| http://www.lesmontre.co/cartier-cle-de-cartier.html |
| http://www.lesmontre.co/cartier-drive-de-cartier.html |
| http://www.lesmontre.co/cartier-pasha.html |
| http://www.lesmontre.co/cartier-pasha.html?dir=asc&order=created_at |
| http://www.lesmontre.co/cartier-ronde.html |
| http://www.lesmontre.co/cartier-rotonde.html |
| http://www.lesmontre.co/cartier-santos.html |
| http://www.lesmontre.co/cartier-tank.html |
| http://www.lesmontre.co/iwc-aquatimer.html |
| http://www.lesmontre.co/iwc-aquatimer/replique-iwc-aquatimer-deep-trois-titanium-montre-iw355701.html |
| http://www.lesmontre.co/iwc-big-pilot-s.html |
| http://www.lesmontre.co/iwc-big-pilot-s/replique-iwc-big-pilot-montre-edition-le-petit-prince-iw500908.html |
| http://www.lesmontre.co/iwc-da-vinci.html |
| http://www.lesmontre.co/iwc-grande-complication.html |
| http://www.lesmontre.co/iwc-ingenieur.html |
| http://www.lesmontre.co/iwc-pilot-s.html |
| http://www.lesmontre.co/iwc-portofino.html |
| http://www.lesmontre.co/iwc-portugieser.html |
| http://www.lesmontre.co/iwc-portuguese.html |
| http://www.lesmontre.co/iwc-vintage.html |
| http://www.lesmontre.co/montblanc-1858.html |
| http://www.lesmontre.co/montblanc-heritage-spirit.html |
| http://www.lesmontre.co/montblanc-nicolas-rieussec.html |
| http://www.lesmontre.co/montblanc-star.html |

| |
|---|
| http://www.lesmontre.co/montblanc-star/replique-montblanc-star-xl-chronographe-automatique-montre-8451.html |
| http://www.lesmontre.co/montblanc-timewalker.html |
| http://www.lesmontre.co/panerai-ferrari.html |
| http://www.lesmontre.co/panerai-luminor.html |
| http://www.lesmontre.co/panerai-luminor-1950.html |
| http://www.lesmontre.co/panerai-radiomir.html |
| http://www.lesmontre.co/panerai-radiomir.html?p=3 |
| http://www.lesmontre.co/panerai-radiomir-1940.html |
| http://www.lesmontre.co/replique-cartier.html |
| http://www.lesmontre.co/replique-cartier/replique-cartier-pasha-chronographe-42mm-or-rose-w3019951.html |
| http://www.lesmontre.co/replique-cartier-ballon-bleu-de-cartier-42-mm-automatique-or-rose-wgbb0016.html |
| http://www.lesmontre.co/replique-cartier-ballon-bleu-large-automatique-w6920032.html |
| http://www.lesmontre.co/replique-cartier-ronde-croisiere-de-cartier-montre-homme-42-mm-wsrn0002.html |
| http://www.lesmontre.co/replique-cartier-rotonde-de-cartier-astrocalendar-montre-w1556242.html |
| http://www.lesmontre.co/replique-cartier-rotonde-de-cartier-astrotourbillon-w1556250.html |
| http://www.lesmontre.co/replique-cartier-rotonde-de-cartier-terre-et-la-lune-w1556222.html |
| http://www.lesmontre.co/replique-cartier-santos-100-carbon-grand-rose-automatique-or-acier-w2020009.html |
| http://www.lesmontre.co/replique-iwc.html |
| http://www.lesmontre.co/replique-iwc-aquatimer-2000-diver-titane-automatique-46mm.html |
| http://www.lesmontre.co/replique-iwc-aquatimer-chronographe-edition-expedition-charles-darwin-iw379503.html |
| http://www.lesmontre.co/replique-iwc-aquatimer-chronographe-sharks-iw379506.html |
| http://www.lesmontre.co/replique-iwc-big-pilot-s-montre-spitfire-iw500917.html |
| http://www.lesmontre.co/replique-iwc-big-pilots-perpetual-calendar-montre-homme-iw502638.html |

| |
|---|
| http://www.lesmontre.co/replique-iwc-ingenieur-automatique-amg-noir-ceramic-46mm-homme-montre-iw322503.html |
| http://www.lesmontre.co/replique-iwc-ingenieur-chronographe-iw380803.html |
| http://www.lesmontre.co/replique-iwc-ingenieur-chronographe-montre-homme-iw380802.html |
| http://www.lesmontre.co/replique-iwc-ingenieur-chronographe-sport-44mm-titane-montre-homme-iw380901.html |
| http://www.lesmontre.co/replique-iwc-pilot-chronographe-edition-le-dernier-vol-iw388006.html |
| http://www.lesmontre.co/replique-iwc-pilot-s-automatique-36-iw324005.html |
| http://www.lesmontre.co/replique-iwc-pilot-s-chronographe-edition-le-petit-prince-iw377714.html |
| http://www.lesmontre.co/replique-iwc-portofino-argent-cadran-noir-automatique-iw356501.html |
| http://www.lesmontre.co/replique-iwc-portofino-hand-wound-eight-days-moon-phase-iw516403.html |
| http://www.lesmontre.co/replique-iwc-portuguese-chrono-automatic-iw371446.html |
| http://www.lesmontre.co/replique-iwc-vintage-collection-pilot-blessure-a-main-montre-homme-iw325401.html |
| http://www.lesmontre.co/replique-montblanc.html |
| http://www.lesmontre.co/replique-montblanc-heritage-chronometrie-date-automatique-116481.html |
| http://www.lesmontre.co/replique-montblanc-heritage-chronometrie-hommes-116244.html |
| http://www.lesmontre.co/replique-montblanc-heritage-spirit-automatique-39mm-rouge-or-hommes-montre-111875.html |
| http://www.lesmontre.co/replique-montblanc-star-large-black-calf-acier-inoxydable-montre-homme-7249.html |
| http://www.lesmontre.co/replique-panerai.html |
| http://www.lesmontre.co/replique-panerai/replique-panerai-luminor-submersible-1950-bmg-tech-3-jours-automatique-pam00692.html |
| http://www.lesmontre.co/replique-panerai-luminor-due-3-days-automatique-acciaio-45mm-pam00739.html |
| http://www.lesmontre.co/replique-panerai-luminor-sealand-for-purdey-noir-and-cadran-argente-automatique-montre-homme-pam00832.html |

http://www.lesmontre.co/replique-panerai-luminor-submersible-1950-3-days-automatique-bronzo-47mm-pam00671.html

http://www.lesmontre.co/replique-panerai-luminor-submersible-1950-3-jours-automatique-acciaio-42mm-pam00682.html

http://www.lesmontre.co/replique-panerai-radiomir-black-seal-3-jours-automatique-montre-homme-pam00388.html

http://www.lesmontre.co/iwc-portugieser.html?limit=36

http://www.lesmontre.co/iwc-big-pilot-s.html?p=2

http://www.lesmontre.co/iwc-portofino.html?p=3

http://www.lesmontre.co/iwc-ingenieur.html?dir=asc&order=price

http://www.lesmontre.co/iwc-pallweber.html

http://www.lesmontre.co/replique-iwc-portuguese-chronographe-iw371417.html

http://www.lesmontre.co/replique-iwc-portuguese-chronographe-automatique-acier-iw371401.html

http://www.lesmontre.co/replique-iwc-big-pilot-s-montre-top-gun-iw502001.html

http://www.lesmontre.co/iwc-portuguese.html?p=2

http://www.lesmontre.co/replique-iwc/replique-iwc-aquatimer-chronographe-sharks-iw379506.html

http://www.lesmontre.co/replique-iwc-portuguese-automatique-or-blanc-montre-homme-iw500106.html

http://www.lesmontre.co/iwc-pilot-s.html?limit=24

http://www.lesmontre.co/replique-iwc/replique-iwc-portugieser-calendrier-perpetuel-tourbillon-edition-150-ans-iw504501.html

http://www.lesmontre.co/replique-iwc.html?dir=asc&limit=24&mode=grid&order=price&q=IW500705

http://www.lesmontre.co/cartier-rotonde.html?dir=asc&order=rating_summary

http://www.lesmontre.co/panerai-luminor-1950.html?dir=asc&order=name

http://www.lesmontre.co/cartier-santos.html?dir=asc&order=reviews_count

http://www.lesmontre.co/replique-panerai-luminor-logo-marina-3-days-acciaio-44mm-pam00778.html

http://www.lesmontre.co/cartier-tortue.html

http://www.lesmontre.co/cartier-tank.html?dir=asc&mode=list&order=position

http://www.lesmontre.co/cartier-santos.html?dir=desc&order=most_viewed

| |
|---|
| http://www.lesmontre.co/cartier-santos.html?p=2 |
| http://www.lesmontre.co/cartier-pasha.html?dir=asc&order=most_viewed |
| http://www.lesmontre.co/cartier-panthere-de-cartier.html |
| http://www.lesmontre.co/replique-cartier.html?limit=12&q=007 |
| http://www.lesmontre.co/replique-cartier-santos-automatique-hommes-montre-w20055d6.html |
| http://www.lesmontre.co/iwc-portofino.html?p=4 |
| http://www.lesmontre.co/iwc-big-pilot-s.html?dir=asc&order=reviews_count |
| http://www.lesmontre.co/replique-cartier-ballon-bleu-chronographe-automatique-hommes-w6920003.html |
| http://www.lesmontre.co/replique-montblanc/replique-montblanc-timewalker-chronographe-xxl-acier-inoxydable-cadran-argente-09669.html |
| http://www.lesmontre.co/replique-montblanc-star-classique-automatique-39mm-hommes-montre-110589.html |
| http://www.lesmontre.co/replique-montblanc-star-classique-automatique-39mm-hommes-montre-107073.html |
| http://www.lesmontre.co/replique-montblanc-star-classique-automatique-deux-tons-bracelet-hommes-montre-107914.html |
| http://www.lesmontre.co/replique-montblanc-star-classique-noir-cuir-sangle-39mm-hommes-montre-108769.html |
| http://www.lesmontre.co/iwc-portofino.html?dir=asc&order=most_viewed |
| http://www.lesmontre.co/panerai-luminor-1950.html?dir=asc&order=rating_summary |
| http://www.lesmontre.co/review/product/list/id/5209/replique-panerai-luminor-logo-marina-3-days-acciaio-44mm-pam00777.html |
| http://www.lesmontre.co/replique-panerai-luminor-due-3-jours-automatique-acciaio-42mm-pam00904.html |
| http://www.lesmontre.co/replique-panerai-luminor-44mm-gmt-pam-00161.html |
| http://www.lesmontre.co/panerai-radiomir.html?limit=24&p=2 |
| http://www.lesmontre.co/replique-panerai-luminor-submersible-1950-bmg-tech-3-jours-automatique-pam00692.html |

### B-77: Defendant Number 26 - ownbestbags.cn

| |
|---|
| http://www.ownbestbags.cn/ |

| |
|---|
| http://ownbestbags.cn/chloe-indy-medium-leather-camera-shoulder-bag-red-207150-p-7540.html?language=en |
| http://www.ownbestbags.cn/chloe-calfskin-leather-shopping-tote-bag-black-c250301-p-9489.html |
| http://www.ownbestbags.cn/chloe-calfskin-leather-shopping-tote-bag-grey-c250301-p-9491.html |
| http://www.ownbestbags.cn/chloe-drew-calf-and-suede-shoulder-bag-black-151020-p-8119.html |
| http://www.ownbestbags.cn/chloe-drew-calf-and-suede-shoulder-bag-tan-151010-p-8118.html |
| http://www.ownbestbags.cn/chloe-drew-calf-and-suede-shoulder-bag-tan-151040-p-8122.html |
| http://www.ownbestbags.cn/chloe-drew-calf-and-suede-shoulder-bag-white-151020-p-8120.html |
| http://www.ownbestbags.cn/chloe-drew-calf-leather-shoulder-bag-black-151050-p-8123.html |
| http://www.ownbestbags.cn/chloe-drew-calf-leather-shoulder-bag-blue-151050-p-8124.html |
| http://www.ownbestbags.cn/chloe-drew-calf-leather-shoulder-bag-pink-151050-p-8129.html |
| http://www.ownbestbags.cn/chloe-drew-calf-leather-shoulder-bag-tan-151050-p-8125.html |
| http://www.ownbestbags.cn/chloe-drew-calfskin-and-suede-shoulder-bag-brown-902002-p-11090.html |
| http://www.ownbestbags.cn/chloe-drew-calfskin-and-suede-shoulder-bag-light-blue-902002-p-11094.html |
| http://www.ownbestbags.cn/chloe-drew-calfskin-and-suede-shoulder-bag-red-902002-p-11091.html |
| http://www.ownbestbags.cn/chloe-drew-calfskin-and-suede-shoulder-bag-tan-902002-p-11093.html |
| http://www.ownbestbags.cn/chloe-drew-calfskin-shoulder-bag-cement-pink-181010-p-8189.html |
| http://www.ownbestbags.cn/chloe-drew-hollow-calfskin-shoulder-bag-white-c230130-p-9082.html |
| http://www.ownbestbags.cn/chloe-drew-mini-leather-and-suede-shoulder-bag-290930-p-8039.html |
| http://www.ownbestbags.cn/chloe-drew-small-leather-and-suede-crossbody-bag-3s7671-p-7089.html |

| |
|---|
| http://www.ownbestbags.cn/chloe-drew-suede-mini-shoulder-bag-290940-p-8040.html |
| http://www.ownbestbags.cn/chloe-drew-texturedleather-shoulder-bag-black-290980-p-8044.html |
| http://www.ownbestbags.cn/chloe-faye-big-calf-leather-shoulder-bag-3s1127-p-7087.html |
| http://www.ownbestbags.cn/chloe-faye-calf-and-suede-shoulder-bag-black-161010-p-8144.html |
| http://www.ownbestbags.cn/chloe-faye-calf-and-suede-shoulder-bag-blue-161010-p-8145.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-snake-shoulder-bag-red-181020-p-8193.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-black-240601-p-10494.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-black-902004-p-11100.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-blue-902004-p-11101.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-brown-240601-p-10495.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-cement-pink-181020-p-8190.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-grey-240601-p-10496.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-light-blue-902003-p-11099.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-light-grey-902004-p-11106.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-offwhite-240601-p-10497.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-skyblue-902003-p-11098.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-tan-902004-p-11103.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-white-902004-p-11104.html |
| http://www.ownbestbags.cn/chloe-faye-hollow-calfskin-shoulder-bag-white-c230130-p-9083.html |

| |
|---|
| http://www.ownbestbags.cn/chloe-faye-mini-suede-leather-crossbody-bag-grey-3s1229-p-7035.html |
| http://www.ownbestbags.cn/chloe-faye-mini-suede-leather-crossbody-bag-orange-3s1229-p-7036.html |
| http://www.ownbestbags.cn/chloe-faye-mini-suede-leather-crossbody-bag-pink-3s1229-p-7037.html |
| http://www.ownbestbags.cn/chloe-faye-mini-suede-leather-crossbody-bag-red-3s1229-p-7038.html |
| http://www.ownbestbags.cn/chloe-faye-mini-suede-leather-crossbody-bag-yellow-3s1229-p-8152.html |
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-black-6005-p-7356.html |
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-pink-3s1126-p-7078.html |
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-rose-3s1126-p-7079.html |
| http://www.ownbestbags.cn/chloe-faye-small-calfskin-and-suede-shoulder-bag-black-240602-p-10491.html |
| http://www.ownbestbags.cn/chloe-faye-small-calfskin-and-suede-shoulder-bag-brown-240602-p-10492.html |
| http://www.ownbestbags.cn/chloe-faye-small-calfskin-and-suede-shoulder-bag-grey-240602-p-10493.html |
| http://www.ownbestbags.cn/chloe-faye-small-smooth-suede-calfskin-shoulder-bag-grey-c301210-p-8917.html |
| http://www.ownbestbags.cn/chloe-faye-small-texturedleather-shoulder-bag-black-151090-p-8140.html |
| http://www.ownbestbags.cn/chloe-faye-small-texturedleather-shoulder-bag-tan-151090-p-8141.html |
| http://www.ownbestbags.cn/chloe-faye-smooth-suede-calfskin-shoulder-bag-grey-c301210-p-8918.html |
| http://www.ownbestbags.cn/chloe-faye-smooth-suede-calfskin-shoulder-bag-grey-c301220-p-8920.html |
| http://www.ownbestbags.cn/chloe-grained-calfskin-and-suede-myer-pouch-blue-c230110-p-9074.html |
| http://www.ownbestbags.cn/chloe-grained-calfskin-and-suede-myer-pouch-caramel-c230110-p-9075.html |
| http://www.ownbestbags.cn/chloe-hudson-calfskin-shoulder-bag-grey-210710-p-8004.html |

http://www.ownbestbags.cn/chloe-hudson-calfskin-shoulder-bag-pink-151070-p-8136.html

http://www.ownbestbags.cn/chloe-hudson-calfskin-shoulder-bag-red-210710-p-7549.html

http://www.ownbestbags.cn/chloe-hudson-calfskin-shoulder-bag-tan-210710-p-7548.html

http://www.ownbestbags.cn/chloe-indy-large-leather-camera-shoulder-bag-pink-161020-p-8150.html

http://www.ownbestbags.cn/chloe-indy-large-leather-camera-shoulder-bag-pink-161030-p-8151.html

http://www.ownbestbags.cn/chloe-indy-medium-leather-camera-shoulder-bag-dark-brown-207150-p-7538.html

http://www.ownbestbags.cn/chloe-indy-medium-leather-camera-shoulder-bag-grey-207150-p-7539.html

http://www.ownbestbags.cn/chloe-kurtis-medium-leather-and-suede-crossbody-bag-burgundy-300920-p-8049.html

http://www.ownbestbags.cn/chloe-kurtis-medium-leather-and-suede-crossbody-bag-grey-300920-p-8050.html

http://www.ownbestbags.cn/chloe-kurtis-medium-leather-and-suede-crossbody-bag-khaki-300920-p-8051.html

http://www.ownbestbags.cn/chloe-lexa-suede-medium-shoulder-bag-grey-290910-p-8037.html

http://www.ownbestbags.cn/chloe-marcie-medium-leather-satchel-bag-beige-20716-p-7529.html

http://www.ownbestbags.cn/chloe-marcie-medium-leather-satchel-bag-blue-20716-p-7531.html

http://www.ownbestbags.cn/chloe-marcie-medium-leather-satchel-bag-brown-20716-p-7532.html

http://www.ownbestbags.cn/chloe-marcie-mini-texturedleather-shoulder-bag-black-151080-p-8137.html

http://www.ownbestbags.cn/chloe-marcie-mini-texturedleather-shoulder-bag-burgundy-151080-p-8138.html

http://www.ownbestbags.cn/chloe-marcie-mini-texturedleather-shoulder-bag-red-151080-p-8139.html

http://www.ownbestbags.cn/chloe-medium-faye-backpack-in-smooth-suede-calfskin-black-3s1192-p-8801.html

http://www.ownbestbags.cn/chloe-medium-faye-backpack-in-smooth-suede-calfskin-orange-3s1192-p-8800.html

| |
|---|
| http://www.ownbestbags.cn/chloe-medium-mily-leather-shoulder-bag-blue-c230120-p-9077.html |
| http://www.ownbestbags.cn/chloe-medium-mily-leather-shoulder-bag-burgundy-c230120-p-9078.html |
| http://www.ownbestbags.cn/chloe-medium-mily-leather-shoulder-bag-caramel-c230120-p-9079.html |
| http://www.ownbestbags.cn/chloe-medium-mily-leather-shoulder-bag-grey-c230120-p-9080.html |
| http://www.ownbestbags.cn/chloe-medium-mily-leather-shoulder-bag-red-c230120-p-9081.html |
| http://www.ownbestbags.cn/chloe-nile-bracelet-crossbody-bag-black-230604-p-10502.html |
| http://www.ownbestbags.cn/chloe-nile-bracelet-crossbody-bag-blue-230604-p-10503.html |
| http://www.ownbestbags.cn/chloe-nile-bracelet-crossbody-bag-brown-230604-p-10504.html |
| http://www.ownbestbags.cn/chloe-nile-bracelet-crossbody-bag-pink-230604-p-10506.html |
| http://www.ownbestbags.cn/chloe-nile-bracelet-crossbody-bag-white-230604-p-10507.html |
| http://www.ownbestbags.cn/chloe-nile-bracelet-crossbody-bag-yellow-230604-p-10508.html |
| http://www.ownbestbags.cn/chloe-nile-small-bracelet-minaudiere-bag-apricot-902001-p-11087.html |
| http://www.ownbestbags.cn/chloe-nile-small-bracelet-minaudiere-bag-black-230605-p-10509.html |
| http://www.ownbestbags.cn/chloe-nile-small-bracelet-minaudiere-bag-blue-902001-p-11088.html |
| http://www.ownbestbags.cn/chloe-nile-small-bracelet-minaudiere-bag-brown-230605-p-10510.html |
| http://www.ownbestbags.cn/chloe-nile-small-bracelet-minaudiere-bag-grey-230605-p-10511.html |
| http://www.ownbestbags.cn/chloe-nile-small-bracelet-minaudiere-bag-pink-230605-p-10512.html |
| http://www.ownbestbags.cn/chloe-nile-small-bracelet-minaudiere-bag-white-230605-p-10513.html |
| http://www.ownbestbags.cn/chloe-original-calfskin-braided-faye-bag-black-240603-p-10498.html |

| |
|---|
| http://www.ownbestbags.cn/chloe-original-calfskin-braided-faye-bag-brown-240603-p-10499.html |
| http://www.ownbestbags.cn/chloe-original-calfskin-braided-faye-bag-grey-240603-p-10500.html |
| http://www.ownbestbags.cn/chloe-original-calfskin-braided-faye-bag-pink-240603-p-10501.html |
| http://www.ownbestbags.cn/chloe-owen-small-bucket-bag-black-900802-p-11028.html |
| http://www.ownbestbags.cn/chloe-owen-small-bucket-bag-burgundy-900802-p-11029.html |
| http://www.ownbestbags.cn/chloe-pixie-calfskin-and-suede-crossbody-bag-black-902005-p-11111.html |
| http://www.ownbestbags.cn/chloe-pixie-calfskin-and-suede-crossbody-bag-blue-902005-p-11112.html |
| http://www.ownbestbags.cn/chloe-pixie-calfskin-and-suede-crossbody-bag-brown-902005-p-11113.html |
| http://www.ownbestbags.cn/chloe-pixie-calfskin-and-suede-crossbody-bag-burgundy-902005-p-11114.html |
| http://www.ownbestbags.cn/chloe-pixie-calfskin-and-suede-crossbody-bag-grey-902005-p-11115.html |
| http://www.ownbestbags.cn/chloe-pixie-calfskin-and-suede-crossbody-bag-pink-902005-p-11116.html |
| http://www.ownbestbags.cn/chloe-pixie-convertible-leather-shoulder-bag-black-100201-p-11228.html |
| http://www.ownbestbags.cn/chloe-pixie-convertible-leather-shoulder-bag-blue-100201-p-11229.html |
| http://www.ownbestbags.cn/chloe-pixie-convertible-leather-shoulder-bag-brown-100201-p-11230.html |
| http://www.ownbestbags.cn/chloe-pixie-convertible-leather-shoulder-bag-burgundy-100201-p-11231.html |
| http://www.ownbestbags.cn/chloe-pixie-convertible-leather-shoulder-bag-grey-100201-p-11232.html |
| http://www.ownbestbags.cn/chloe-pixie-convertible-leather-shoulder-bag-pink-100201-p-11233.html |
| http://www.ownbestbags.cn/chloe-small-faye-day-bag-black-900803-p-11030.html |
| http://www.ownbestbags.cn/chloe-small-faye-day-bag-blue-900803-p-11031.html |

| |
|---|
| http://www.ownbestbags.cn/chloe-small-faye-day-bag-brown-900803-p-11032.html |
| http://www.ownbestbags.cn/chloe-small-faye-day-bag-burgundy-900803-p-11033.html |
| http://www.ownbestbags.cn/chloe-small-faye-day-bag-grey-900803-p-11034.html |
| http://www.ownbestbags.cn/chloe-small-owen-bag-with-flap-black-900804-p-11044.html |
| http://www.ownbestbags.cn/chloe-small-owen-bag-with-flap-brown-900804-p-11046.html |
| http://www.ownbestbags.cn/chloe-small-owen-bag-with-flap-grey-900804-p-11048.html |
| http://www.ownbestbags.cn/chloe-small-owen-bag-with-flap-orange-900804-p-11049.html |
| http://www.ownbestbags.cn/other-brands-chloe-bags-c-695_696.html |
| http://www.ownbestbags.cn/other-brands-chloe-bags-c-695_696.html?orderby=lowestprice&page=2 |
| http://www.ownbestbags.cn/other-brands-chloe-bags-c-695_696.html?page=4&orderby=newarrivals |
| http://www.ownbestbags.cn/chloe-drew-bijou-shoulder-bag-pink-c4090-p-11971.html |
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-brown-290960-p-8042.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-brown-yellow-902004-p-11110.html |
| http://www.ownbestbags.cn/chloe-drew-calfskin-and-suede-shoulder-bag-skyblue-902002-p-11092.html |
| http://www.ownbestbags.cn/chloe-faye-big-calf-leather-shoulder-bag-3s1128-p-7088.html |
| http://www.ownbestbags.cn/chloe-faye-calf-and-suede-shoulder-bag-grey-161010-p-8146.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-brown-blue-902004-p-11108.html |
| http://www.ownbestbags.cn/chloe-small-owen-bag-with-flap-burgundy-900804-p-11047.html |
| http://www.ownbestbags.cn/chloe-drew-calf-leather-shoulder-bag-red-151050-p-8130.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-light-blue-902004-p-11105.html |

| URL |
|-----|
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-black-902003-p-11095.html |
| http://www.ownbestbags.cn/chloe-drew-texturedleather-shoulder-bag-brown-290990-p-8045.html |
| http://www.ownbestbags.cn/chloe-faye-smooth-suede-calfskin-shoulder-bag-yellow-c301220-p-8921.html |
| http://www.ownbestbags.cn/chloe-medium-faye-day-bag-brown-c83069l-p-11965.html |
| http://www.ownbestbags.cn/chloe-faye-small-texturedleather-shoulder-bag-burgundy-151090-p-8142.html |
| http://www.ownbestbags.cn/chloe-drew-calfskin-shoulder-bag-abstract-white-181010-p-8188.html |
| http://www.ownbestbags.cn/chloe-drew-bijou-shoulder-bag-blue-c4090-p-11968.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-red-902003-p-11097.html |
| http://www.ownbestbags.cn/chloe-marcie-medium-leather-satchel-bag-red-20716-p-7535.html |
| http://www.ownbestbags.cn/chloe-indy-medium-leather-camera-shoulder-bag-brown-207150-p-7537.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-brown-red-902004-p-11109.html |
| http://www.ownbestbags.cn/chloe-drew-calfskin-and-suede-shoulder-bag-black-902002-p-11089.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-grey-181020-p-8191.html |
| http://www.ownbestbags.cn/chloe-indy-medium-leather-camera-shoulder-bag-black-207150-p-7536.html |
| http://www.ownbestbags.cn/chloe-drew-mini-leather-and-suede-shoulder-bag-290950-p-8041.html |
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-black-3s1126-p-7075.html |
| http://www.ownbestbags.cn/chloe-faye-small-texturedleather-shoulder-bag-green-151090-p-8143.html |
| http://www.ownbestbags.cn/chloe-drew-calf-and-suede-shoulder-bag-yellow-151030-p-8121.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-black-yellow-902004-p-11107.html |
| http://www.ownbestbags.cn/chloe-drew-mini-leather-and-suede-shoulder-bag-290920-p-8038.html |

| URL |
| --- |
| http://www.ownbestbags.cn/chloe-drew-bijou-shoulder-bag-red-c4090-p-11972.html |
| http://www.ownbestbags.cn/chloe-nile-bracelet-crossbody-bag-grey-230604-p-10505.html |
| http://www.ownbestbags.cn/chloe-grained-calfskin-and-suede-myer-pouch-grey-c230110-p-9076.html |
| http://www.ownbestbags.cn/chloe-small-owen-bag-with-flap-blue-900804-p-11045.html |
| http://www.ownbestbags.cn/chloe-drew-calf-leather-shoulder-bag-grey-151050-p-8127.html |
| http://www.ownbestbags.cn/chloe-marcie-medium-leather-satchel-bag-offwhite-20716-p-7534.html |
| http://www.ownbestbags.cn/chloe-marcie-medium-leather-satchel-bag-black-20716-p-7530.html |
| http://www.ownbestbags.cn/chloe-drew-mini-leather-and-suede-shoulder-bag-light-blue-300910-p-8047.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-brown-902004-p-11102.html |
| http://www.ownbestbags.cn/chloe-indy-medium-leather-camera-shoulder-bag-red-207150-p-7540.html |
| http://www.ownbestbags.cn/chloe-faye-smooth-suede-calfskin-shoulder-bag-brown-c301220-p-8919.html |
| http://www.ownbestbags.cn/chloe-faye-calfskin-and-suede-shoulder-bag-light-blue-181020-p-8192.html |
| http://www.ownbestbags.cn/chloe-faye-calf-and-suede-shoulder-bag-red-161010-p-8148.html |
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-blue-3s1126-p-7076.html |
| http://www.ownbestbags.cn/chloe-drew-bijou-shoulder-bag-brown-c4090-p-11969.html |
| http://www.ownbestbags.cn/chloe-drew-small-grained-leather-crossbody-bag-3s2480-p-7090.html |
| http://www.ownbestbags.cn/chloe-drew-mini-leather-and-suede-shoulder-bag-black-300910-p-8046.html?language=en |
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-pink-6005-p-7359.html |
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-brown-3s112-p-7077.html |
| http://www.ownbestbags.cn/chloe-faye-mini-suede-leather-crossbody-bag-black-3s1229-p-7033.html |

| |
|---|
| http://www.ownbestbags.cn/chloe-faye-small-calf-leather-shoulder-bag-brown-6005-p-7357.html |
| http://www.ownbestbags.cn/chloe-drew-calf-and-suede-shoulder-bag-grey-151010-p-8117.html |
| http://www.ownbestbags.cn/chloe-drew-calf-and-suede-shoulder-bag-green-151060-p-8133.html |
| http://www.ownbestbags.cn/chloe-drew-calf-leather-shoulder-bag-burgundy-151050-p-8126.html |
| http://www.ownbestbags.cn/chloe-drew-small-suede-and-leather-shoulder-bag-290970-p-8043.html |
| http://www.ownbestbags.cn/chloe-calfskin-leather-shopping-tote-bag-camel-c250301-p-9490.html |
| http://www.ownbestbags.cn/chloe-marcie-medium-leather-satchel-bag-grey-20716-p-7533.html |
| http://www.ownbestbags.cn/chloe-drew-calf-leather-shoulder-bag-light-grey-151050-p-8128.html |
| http://www.ownbestbags.cn/chloe-faye-mini-suede-leather-crossbody-bag-blue-3s1229-p-7034.html |
| http://www.ownbestbags.cn/chloe-faye-calf-and-suede-shoulder-bag-pink-161010-p-8147.html |
| http://www.ownbestbags.cn/chloe-drew-calf-and-suede-shoulder-bag-burgundy-151060-p-8132.html |
| http://www.ownbestbags.cn/chloe-medium-faye-day-bag-grey-c83069l-p-11966.html |
| http://www.ownbestbags.cn/chloe-medium-faye-day-bag-black-c83069l-p-11963.html |
| http://www.ownbestbags.cn/chloe-medium-faye-day-bag-beige-c83069l-p-11962.html |
| http://www.ownbestbags.cn/chloe-medium-faye-day-bag-blue-c83069l-p-11964.html |
| http://www.ownbestbags.cn/chloe-hudson-calfskin-shoulder-bag-red-151070-p-8134.html |
| http://www.ownbestbags.cn/chloe-hudson-calfskin-shoulder-bag-black-210710-p-7547.html |
| http://www.ownbestbags.cn/chloe-hudson-calfskin-shoulder-bag-black-210720-p-7550.html |
| http://www.ownbestbags.cn/chloe-hudson-calfskin-shoulder-bag-burgundy-151070-p-8135.html |

**B-78: Defendant Number 27 - replicahause.es**

| |
|---|
| https://www.replicahause.es/ |
| https://www.replicahause.es/piaget-altiplano-manual-suizo-replica-japonesa-con-esfera-negra.html |
| https://www.replicahause.es/piaget-altiplano-reloj-de-cuarzo-suizo-con-esfera-de-hora-en-correa-de-piel-bronzeada.html |
| https://www.replicahause.es/piaget-altiplano-reloj-de-cuarzo-suizo-con-esfera-de-hora-en-correa-de-piel-gris.html |
| https://www.replicahause.es/piaget-altiplano-reloj-de-cuarzo-suizo-con-esferade-hora-y-correa-de-piel-amarilla.html |
| https://www.replicahause.es/piaget-altiplano-reloj-replica.html |
| https://www.replicahause.es/piaget-altiplano-reloj-replica-suiza-automatico-en-acero-inoxidable.html |
| https://www.replicahause.es/piaget-altiplano-reloj-replica-suiza-automatico-en-oro-amarillo.html |
| https://www.replicahause.es/piaget-altiplano-reloj-suizo-de-imitacion-unisex.html |
| https://www.replicahause.es/piaget-automatique-chronometer-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/piaget-automatique-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/piaget-automatique-reproduccion-reloj-suizo-reproduccion-escala-1-1.html |
| https://www.replicahause.es/piaget-black-tie-emperador-fases-lunares-reloj-replica.html |
| https://www.replicahause.es/piaget-black-tie-emperador-reloj-replica.html |
| https://www.replicahause.es/piaget-limelight-magic-hour-reloj-de-cuarzo-suizo-caja-en-acero-con-correa-marron.html |
| https://www.replicahause.es/piaget-limelight-reloj-suizo-de-imitacion-dama.html |
| https://www.replicahause.es/piaget-polo-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/piaget-reloj-suizo-de-imitacion-caja.html |
| https://www.replicahause.es/piaget-skeleton-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/piaget-tonneau-limelight-dos-tonos-diamonds-reloj.html |
| https://www.replicahause.es/piaget-upstream-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/relojes-de-dama/piaget.html |

| |
|---|
| https://www.replicahause.es/replicas-japonesas/piaget.html |
| https://www.replicahause.es/replicas-japonesas/piaget/piaget-tonneau-limelight-diamonds-reloj.html |
| https://www.replicahause.es/replicas-suizas/piaget.html |
| http://www.replicahause.es/iwc-schaffhausen-replica-suiza-en-malla-de-acero.html |
| https://www.replicahause.es/accesorios/replica-de-cajas/mont-blanc-reloj-suizo-de-imitacion-caja.html |
| https://www.replicahause.es/ballon-blue-de-cartier-dama-reloj-replica.html |
| https://www.replicahause.es/ballon-blue-de-cartier-reloj-replica.html |
| https://www.replicahause.es/ballon-de-cartier-cronografo-caja-en-acero-inoxidable-dial-blanco-replica-a-espejo-1-1.html |
| https://www.replicahause.es/ballon-de-cartier-cronografo-caja-en-acero-inoxidable-replica-a-espejo-1-1.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-de-acero-inoxidable-con-esfera-de-leopardo-en-correa-lila.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-mediano-de-cuarzo-36mm-17257.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-para-se-oras-de-acero-inoxidable-con-correa-de-piel-negra.html |
| https://www.replicahause.es/ballon-de-cartier-reproduccion-reloj-suizo-reloj-mediano-tonos-38mm.html |
| https://www.replicahause.es/ballon-de-cartier-tourbilon-reloj-japones-en-carcasa-de-acero.html |
| https://www.replicahause.es/balon-de-cartier-roadster-replica-suiza-en-oro-rosado-1-1-replica-espejo.html |
| https://www.replicahause.es/balon-de-cartier-turbillon-volador-replica-japonesa-carcasa-de-oro-rosado.html |
| https://www.replicahause.es/balon-de-cartier-turbillon-volador-replica-japonesa-malla-marron.html |
| https://www.replicahause.es/balon-de-cartier-turbillon-volador-replica-japonesa-malla-negra.html |
| https://www.replicahause.es/calibre-de-cartier-43mm-movimiento-japones-de-alta-calidad.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-automatico-japones-con-esfera-blanca.html |

| |
|---|
| https://www.replicahause.es/calibre-de-cartier-reloj-con-caja-de-acero-42mm-dial-negro-color-de-la-caja-en-dos-tonos-reloj-replica-espejo-1-1.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-cronografo-replica-japonesa-en-acero-inoxidable.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-japones-automatico-de-dos-tonos-y-con-esfera-blanca.html |
| https://www.replicahause.es/cartier-baignoire-crash-reloj-para-dama-suizo-de-imitacion-18745.html |
| https://www.replicahause.es/cartier-baignoire-replica-japonesa.html |
| https://www.replicahause.es/cartier-baignoire-replica-japonesa-bisel-de-diamantes.html |
| https://www.replicahause.es/cartier-baignoire-replica-japonesa-en-oro-amarillo.html |
| https://www.replicahause.es/cartier-ballon-bleu-42mm-reloj-replica-suizo-con-revestimiento-dlc.html |
| https://www.replicahause.es/cartier-ballon-suizo-dama-reloj-replica.html |
| https://www.replicahause.es/cartier-calibre-tourbilon-reloj-japones-con-esfera-blanca.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-con-esfera-de-diamante.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-malla-azul.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-malla-blanca.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-malla-marron.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-malla-marron-claro.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-malla-roja.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-malla-verde-21775.html |
| https://www.replicahause.es/cartier-declaration-reloj-para-se-oras-de-cuarzo-suizo.html |
| https://www.replicahause.es/cartier-de-pasha-ceramic-reloj-replica.html |
| https://www.replicahause.es/cartier-de-pasha-reloj-replica.html |

| |
|---|
| https://www.replicahause.es/cartier-de-pasha-seatimer-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/cartier-divans-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/cartier-dumont-leather-reloj-replica.html |
| https://www.replicahause.es/cartier-reloj-suizo-de-imitacion-caja.html |
| https://www.replicahause.es/cartier-replica-21-must-de-reloj-para-hombre.html |
| https://www.replicahause.es/cartier-replica-de-pasha-leather.html |
| https://www.replicahause.es/cartier-replica-santos-100-reloj-para-dama.html |
| https://www.replicahause.es/cartier-replica-santos-demioselle-reloj-para-hombre.html |
| https://www.replicahause.es/cartier-replica-santos-demioselle-reloj-replica.html |
| https://www.replicahause.es/cartier-replica-santos-dos-tonos-para-hombre.html |
| https://www.replicahause.es/cartier-replica-santos-quartz-dama.html |
| https://www.replicahause.es/cartier-replica-santos-quartz-men-s.html |
| https://www.replicahause.es/cartier-replica-tank-reloj-edicion-limitada.html |
| https://www.replicahause.es/cartier-roadster-gold-reloj-replica-leather.html |
| https://www.replicahause.es/cartier-roadster-reloj-replica.html |
| https://www.replicahause.es/cartier-roadster-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/cartier-roadster-reloj-suizo-de-imitacion-tama-o-medio.html |
| https://www.replicahause.es/cartier-ronde-de-cartier-reloj-de-acero-inoxidable.html |
| https://www.replicahause.es/cartier-ronde-louis-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/cartier-santos-100-42mm-reloj-con-caja-tipo-suizo-y-movimiento-japones.html |
| https://www.replicahause.es/cartier-santos-100-carbon-reloj-suizo-18778.html |
| https://www.replicahause.es/cartier-santos-100-ireplica-reloj-suizo-para-se-oras-de-38mm-replica-escala-1-1.html |
| https://www.replicahause.es/cartier-santos-100-reloj-replica-17308.html |

| |
|---|
| https://www.replicahause.es/cartier-santos-100-reloj-suizo-automatico-para-mujeres-en-piel-negra-33mm.html |
| https://www.replicahause.es/cartier-santos-100-reloj-suizo-de-imitacion-dama.html |
| https://www.replicahause.es/cartier-santos-100-replica-reloj-suizo-para-se-oras-33mm-replica-a-escala-1-1.html |
| https://www.replicahause.es/cartier-santos-100-suizo-cronografo-reloj-correa-de-goma.html |
| https://www.replicahause.es/cartier-santos-100-suizo-reloj-tama-o-medio.html |
| https://www.replicahause.es/cartier-santos-100-xl-reloj-cronografo-suizo-de-carbon-titanio-reproduccion-escala-1-1.html |
| https://www.replicahause.es/cartier-santos-100-xl-reloj-cronografo-suizo-reproduccion-escala-1-1.html |
| https://www.replicahause.es/cartier-santos-dlc-reloj-replica-suizo-38-5mm.html |
| https://www.replicahause.es/cartier-santos-reloj-para-dama-suizo-de-imitacion.html |
| https://www.replicahause.es/cartier-santos-reproduccion-reloj-suizo-para-se-oras-29mm-con-diamantes-en-bisel.html |
| https://www.replicahause.es/cartier-suizo-skeleton-reloj-replica.html |
| https://www.replicahause.es/cartier-tank-dama-reloj-replica-16468.html |
| https://www.replicahause.es/cartier-tank-francaise-gry-modele-men-s-17246.html |
| https://www.replicahause.es/cartier-tank-francaise-reloj-de-dama.html |
| https://www.replicahause.es/cartier-tank-francaise-suizo-tama-o-caballeros.html |
| https://www.replicahause.es/cartier-tank-para-damas-replica-cascasa-de-acero-malla-naranja.html |
| https://www.replicahause.es/cartier-tank-solo-reloj-cuarzo-suizo-correa-de-piel-tama-o-medio-28mm-ancho.html |
| https://www.replicahause.es/cartier-tank-solo-reloj-cuarzo-suizo-correa-de-piel-tama-o-peque-o-24mm-ancho.html |
| https://www.replicahause.es/cartier-tortue-reloj-cronografo-japones-de-cuarzo-con-esfera-blanca.html |
| https://www.replicahause.es/cartier-tortue-reloj-cronografo-japones-de-cuarzocon-esfera-de-color-negro.html |

| |
|---|
| https://www.replicahause.es/cartier-tortue-reloj-cronografo-japones-de-cuarzo-en-oro-rosa.html |
| https://www.replicahause.es/cartier-tortue-reloj-para-dama-suizo-de-imitacion.html |
| https://www.replicahause.es/cartier-tourbllon-reproduccion-japonesa-del-reloj-con-esfera-blanca.html |
| https://www.replicahause.es/cartier-tourbllon-reproduccion-japonesa-del-reloj-con-esfera-gris.html |
| https://www.replicahause.es/cle-de-cartier-reloj-con-caja-de-acero-40mm-y-correa-de-piel-replica-espejo-1-1.html |
| https://www.replicahause.es/delices-de-cartier-replica-reloj-se-oras-con-correa-marron.html |
| https://www.replicahause.es/featuredwatches/iwc-big-pilot-s-top-gun-watch-reloj-replica-suizo-a-espejo-1-1-version-actuaizada-al-2017-ref-iw502001.html |
| https://www.replicahause.es/iwc-aquatimer-automatico-2000-reloj-replica.html |
| https://www.replicahause.es/iwc-big-pilot-complications-reloj-japones-de-acero-47mm.html |
| https://www.replicahause.es/iwc-big-pilot-iw500901-indicador-de-energia-funcional-correa-marron-dial-azul-1-1-mirror-watch.html |
| https://www.replicahause.es/iwc-big-pilot-patrouille-suisse-ref-iw500910-reloj-replica-a-espejo-1-1.html |
| https://www.replicahause.es/iwc-big-pilot-reloj-suizo-replica-en-dial-negro-caja-version-actualizada.html |
| https://www.replicahause.es/iwc-big-pilot-replica-del-reloj-con-movimento-suizo-modificado.html |
| https://www.replicahause.es/iwc-big-pilot-top-gun-reloj-en-caja-de-ceramica-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-ingenieur-automatic-edicion-limitada-oro-rosado-reloj-escala-1-1.html |
| https://www.replicahause.es/iwc-ingenieur-automatic-reloj-suizo-edicion-limitada-dial-blanco-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-iw387802-pilot-chronograph-reloj-replica-a-escala-1-1-con-brazalete-de-acero.html |
| https://www.replicahause.es/iwc-iw387802-pilot-chronograph-reloj-replica-a-escala-1-1-con-correa-de-piel.html |
| https://www.replicahause.es/iwc-pilot-chronograph-iw387809-reloj-replica-de-acero-inoxidable-escala-1-1.html |

| |
|---|
| https://www.replicahause.es/iwc-pilot-iw377706-cronografo-edicion-le-petit-prince-reloj-replica-espejo-1-1.html |
| https://www.replicahause.es/iwc-portofino-cronografo-schaffhausen-cara-negra-reloj.html |
| https://www.replicahause.es/iwc-portugieser-annual-calender-midnight-blue-iw503502-reloj-replica-a-espejo-1-1.html |
| https://www.replicahause.es/iwc-portugieser-reloj-suizo-replica-a-escala-1-1-version-2016-actualizada.html |
| https://www.replicahause.es/iwc-portugieser-swiss-1-1-reloj-replica-a-espejo-dial-verde-caja-en-acero.html |
| https://www.replicahause.es/iwc-portugieser-version-suiza-actualizada-reloj-replica-suizo-a-espejo-1-1dial-verde-caja-de-acero.html |
| https://www.replicahause.es/iwc-portugues-cronometro-suizo-en-oro-rosado-de-18k.html |
| https://www.replicahause.es/iwc-portuguese-handwind-ref-iw5242-reloj-replica-suizo-1-1.html |
| https://www.replicahause.es/iwc-portuguese-handwind-ref-iw5242-reloj-replica-suizo-1-1-dial-en-azul.html |
| https://www.replicahause.es/iwc-portuguese-reloj-replica-cronografo-a-espejo-1-1-dial-negro-correa-marron-con-diamantes.html |
| https://www.replicahause.es/iwc-portuguese-reloj-replica-suizo-cronografo-a-espejo-1-1-con-diamantes.html |
| https://www.replicahause.es/iwc-schaffhausen-reloj-replica.html |
| https://www.replicahause.es/iwc-top-gunedicion-superlume-completamente-de-ceramica-reloj-de-reproduccion-escala-1-1.html |
| https://www.replicahause.es/la-dona-de-cartier-dama-reloj-replica.html |
| https://www.replicahause.es/mont-blanc-classic-flyback-cronografo-reloj-replica.html |
| https://www.replicahause.es/mont-blanc-cronometro-automatico-replica-japonesa.html |
| https://www.replicahause.es/mont-blanc-flyback-automatico-replica-japonesa-en-carcasa-de-dos-tonos.html |
| https://www.replicahause.es/mont-blanc-flying-turbillon-replica-japonesa-con-bisel-de-oro.html |
| https://www.replicahause.es/mont-blanc-mechanique-horlogere-reloj-suizo-con-esfera-madre-perla.html |
| https://www.replicahause.es/mont-blanc-mechanique-horlogere-reloj-suizo-en-oro-rosa.html |

| |
|---|
| https://www.replicahause.es/mont-blanc-mechanique-horlogere-reloj-suizo-en-oro-rosa-esfera-blanca.html |
| https://www.replicahause.es/mont-blanc-mechanique-horlogere-reloj-suizo-en-oro-rosa-esfera-perla.html |
| https://www.replicahause.es/mont-blanc-nicolas-riessec-caja-de-acero-inoxidable-dial-blanco.html |
| https://www.replicahause.es/mont-blanc-nicolas-riessec-caja-de-acero-inoxidable-dial-blanco-dial-gris.html |
| https://www.replicahause.es/mont-blanc-nicolas-riessec-caja-de-acero-inoxidable-dial-negro.html |
| https://www.replicahause.es/mont-blanc-nicolas-riessec-caja-en-oro-rosado-dial-blanco.html |
| https://www.replicahause.es/mont-blanc-profile-cronografo-reloj-replica.html |
| https://www.replicahause.es/mont-blanc-reloj-replica-quartz.html |
| https://www.replicahause.es/mont-blanc-replica-timewalker-dial-plateado-17798.html |
| https://www.replicahause.es/mont-blanc-replica-timewalker-gmt-reloj.html |
| https://www.replicahause.es/mont-blanc-star-gmt-100th-anniversary-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/mont-blanc-star-reloj-replica-17854.html |
| https://www.replicahause.es/mont-blanc-star-reproduccion-japonesa-del-reloj.html |
| https://www.replicahause.es/montblanc-suizo-boligrafo-de-imitacion.html |
| https://www.replicahause.es/mont-blanc-timewalker-estructura-suiza-con-movimiento-japones.html |
| https://www.replicahause.es/mont-blanc-timewalker-reloj-replica-17828.html |
| https://www.replicahause.es/mont-blanc-timewalker-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/mont-blanc-timewalker-replica-suiza-con-malla-de-ceramica-22041.html |
| https://www.replicahause.es/mont-blanc-timewalker-reproduccion-reloj-suizo-replica-escala-1-1.html |
| https://www.replicahause.es/mont-blanc-turbillon-volador-porcelana-replica-japonesa-en-esfera-blanca.html |

| |
|---|
| https://www.replicahause.es/mont-blanc-turbillon-volador-replica-japonesa-con-bisel-de-oro.html |
| https://www.replicahause.es/nuevos-productos/panerai-lumenor-reloj-de-oro-rosa-sumergible-y-esfera-blanca-47mm.html |
| https://www.replicahause.es/panerai-black-seal-psm292-con-carcasa-de-ceramica-torpedo-sub-edicion-1-1-replica-espejo.html |
| https://www.replicahause.es/panerai-correa-de-piel-con-dise-o-de-carbon.html |
| https://www.replicahause.es/panerai-correa-marron-cocodrilo.html |
| https://www.replicahause.es/panerai-correa-negra-cocodrilo.html |
| https://www.replicahause.es/panerai-lumenor-base-pam360-paneristi-reloj-reproduccion-escala-1-1.html |
| https://www.replicahause.es/panerai-lumenor-gmt-reloj-suizo-marcadores-super-luminosos.html |
| https://www.replicahause.es/panerai-lumenor-marena-44mm-reloj-pvd.html |
| https://www.replicahause.es/panerai-lumenor-marena-pam351m-reloj-suizo-de-titanio.html |
| https://www.replicahause.es/panerai-lumenor-marena-pam359-reloj-suizo-reproduccion-escala-1-1.html |
| https://www.replicahause.es/panerai-lumenor-marena-pam386m-reloj-suizo-ultima-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-lumenor-marena-reloj-44mm.html |
| https://www.replicahause.es/panerai-lumenor-marena-reloj-pvd-en-correa-bronzeada.html |
| https://www.replicahause.es/panerai-lumenor-pam332-rattrapante-flyback-reloj-suizo-en-pvd.html |
| https://www.replicahause.es/panerai-lumenor-reloj-cronografo-suizo.html |
| https://www.replicahause.es/panerai-lumenor-reloj-de-oro-rosa-sumergible-con-esfera-de-color-negro-47mm.html |
| https://www.replicahause.es/panerai-lumenor-reloj-de-oro-rosa-sumergible-con-esfera-verde-47mm.html |
| https://www.replicahause.es/panerai-lumenor-reloj-esqueleto-de-acero.html |
| https://www.replicahause.es/panerai-lumenor-reloj-japones-sumergible-1000m-47mmm.html |
| https://www.replicahause.es/panerai-lumenor-reloj-japones-sumergible-1000m-con-esfera-blanca.html |

| |
|---|
| https://www.replicahause.es/panerai-lumenor-reloj-japones-sumergible-1000m-en-pvd-17972.html |
| https://www.replicahause.es/panerai-luminor-1950-pam127-replica-suiza-reloj-edicion-espejo-1-1.html |
| https://www.replicahause.es/panerai-luminor-1950-submersible-pam616-carbotech-reloj-suizo-replica-espejo-1-1.html |
| https://www.replicahause.es/panerai-luminor-base-pam00634-edicion-especial-15-aniversario-reloj-edicion-paneristi.html |
| https://www.replicahause.es/panerai-luminor-bateria-de-reserva-regetta-movimiento-japones-reloj.html |
| https://www.replicahause.es/panerai-luminor-daylight-suiss-replica-1-1-replica-espejo.html |
| https://www.replicahause.es/panerai-luminor-due-3-days-slim-acciaio-42mm-reloj-replica-a-escala.html |
| https://www.replicahause.es/panerai-luminor-gmt-10-days-reloj-suizo-de-imitacion-19516.html |
| https://www.replicahause.es/panerai-luminor-gmt-8-days-reloj-suizo-de-imitacion-19550.html |
| https://www.replicahause.es/panerai-luminor-gmt-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/panerai-luminor-gtm-pam029-swiss-replica.html |
| https://www.replicahause.es/panerai-luminor-marina-1950-3-dias-pam498-edicion-fu-replica-suiza.html |
| https://www.replicahause.es/panerai-luminor-marina-gmt-pam437l-reloj-suizo-de-titanio-replica-espejo-1-1.html |
| https://www.replicahause.es/panerai-luminor-marina-militare-1950-replica-suiza-para-diestros.html |
| https://www.replicahause.es/panerai-luminor-marina-militare-1950-replica-suiza-para-zurdos.html |
| https://www.replicahause.es/panerai-luminor-marina-pam00111-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/panerai-luminor-marina-pam-056c-carcasa-de-titanio-para-zurdos-1-1-replica-espejo.html |
| https://www.replicahause.es/panerai-luminor-marina-pam-061d-carcasa-de-titanio-1-1-replica-espejo.html |
| https://www.replicahause.es/panerai-luminor-marina-pam1359-1950-3-days-reloj-replica-escala-1-1.html |

https://www.replicahause.es/panerai-luminor-marina-pam164-swiss-1-1-replica-espejo.html

https://www.replicahause.es/panerai-luminor-marina-pam229-h-firenze-reloj-suizo-replica-replica-espejo-1-1.html

https://www.replicahause.es/panerai-luminor-marina-pam386-reloj-replica-suizo-a-espejo-1-1-caja-en-ceramica.html

https://www.replicahause.es/panerai-luminor-marina-pam392-q-series-reloj-replica-suizo-edicion-espejo.html

https://www.replicahause.es/panerai-luminor-marina-pam49-40mm-reloj-suizo-correa-color-amarillo.html

https://www.replicahause.es/panerai-luminor-marina-pam510-8-days-con-movimiento-suizo-calibre-p-5000.html

https://www.replicahause.es/panerai-luminor-marina-pam510-8-days-p-5000-movement-reloj-replica-espejo-1-1.html

https://www.replicahause.es/panerai-luminor-marina-pam661-carbotech-reloj-replica-escala-1-1.html

https://www.replicahause.es/panerai-luminor-marina-pam727-america-s-cup-swiss-reloj-replica-a-espejo-1-1.html

https://www.replicahause.es/panerai-luminor-marina-pam732-america-s-cup-softbank-1-1-mirror-replica-watch.html

https://www.replicahause.es/panerai-luminor-marina-reloj-suizo-40mm.html

https://www.replicahause.es/panerai-luminor-marina-reloj-suizo-de-imitacion

https://www.replicahause.es/panerai-luminor-pam00580-1950-3-days-chrono-flyback-reloj-de-ceramica-movimiento-p-9100.html

https://www.replicahause.es/panerai-luminor-pam00606-hong-kong-edition-movimiento-suizo-p-3000.html

https://www.replicahause.es/panerai-luminor-pam111-replica-suiza-marcadores-de-hora-superlume-1-1-replica-espejo.html

https://www.replicahause.es/panerai-luminor-pam310-reloj-cronografo-dial-negro-40mm.html

https://www.replicahause.es/panerai-luminor-pam372-reloj-suizo-p-3000-movement-reloj-replica-1-1.html

https://www.replicahause.es/panerai-luminor-pam535-gmt-reloj-suizo-edicion-espejo-1-1.html

https://www.replicahause.es/panerai-luminor-pvd-bateria-de-reserva-reloj-suizo-de-imitacion.html

| |
|---|
| https://www.replicahause.es/panerai-luminor-regatta-reloj-replica-japones-en-caja-de-acero.html |
| https://www.replicahause.es/panerai-luminor-replica-gmt-reloj.html |
| https://www.replicahause.es/panerai-luminor-sealy-for-purdey-reloj-suizo.html |
| https://www.replicahause.es/panerai-luminor-submersible-1950-3-days-reloj-replica-japones.html |
| https://www.replicahause.es/panerai-luminor-submersible-carbotech-reloj-replica-japones.html |
| https://www.replicahause.es/panerai-luminor-submersible-gmt-pam719-pole-2-pole-edition-reloj-replica-a-espejo-1-1.html |
| https://www.replicahause.es/panerai-luminor-submersible-left-hyed-reloj-suizo.html |
| https://www.replicahause.es/panerai-luminor-submersible-pam00507-bronzo-reloj-con-indicador-de-energia.html |
| https://www.replicahause.es/panerai-luminor-submersible-pam364-titanium-reloj-titanio-ultima-edicion-escala-1-1.html |
| https://www.replicahause.es/panerai-luminor-submersible-pam615-flyback-reloj-replica-japones.html |
| https://www.replicahause.es/panerai-luminor-submersible-titanium-ultima-edicion-reloj-replica-escala-1-1.html |
| https://www.replicahause.es/panerai-luminor-swiss-pam090-1-1-ultima-replica-espejo.html |
| https://www.replicahause.es/panerai-luminor-swiss-pam390-1-1-ultima-replica-espejo.html |
| https://www.replicahause.es/panerai-marina-militare-pam217-reloj-replica-suizo-reloj-edicion-espejo-1-1-ultima.html |
| https://www.replicahause.es/panerai-marina-reloj-replica.html |
| https://www.replicahause.es/panerai-pam255-reloj-teak-wood-reloj-de-pared-dial-blanco-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-pam255-teak-wood-reloj-de-pared-dial-negro-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-pam318-reloj-suizo-con-logotipo-brooklyn-bridge.html |
| https://www.replicahause.es/panerai-pam365-l-astronomo-luminor-1950-turbillon-gmt-ecuacion-del-tiempo.html |
| https://www.replicahause.es/panerai-pam382-bronzo-reloj-replica-version-ultima-actualizada.html |

| |
|---|
| https://www.replicahause.es/panerai-pam604-radiomir-firenze-3-days-acciaio-reloj-suizo-movimiento-unitas.html |
| https://www.replicahause.es/panerai-pam617t-bronzo-reloj-replica-ultima-version-actualizada-dial-azul.html |
| https://www.replicahause.es/panerai-radiomir-1940-3-days-pam577-reloj-replica-suizo-movimiento-p-3000.html |
| https://www.replicahause.es/panerai-radiomir-black-seal-ceramic-reloj-suizo.html |
| https://www.replicahause.es/panerai-radiomir-composite-marina-militare-8-giorni-pam339.html |
| https://www.replicahause.es/panerai-radiomir-egiziano-8-giorni-pam341-reloj.html |
| https://www.replicahause.es/panerai-radiomir-gmt-replica-japonesa-esfera-negra.html |
| https://www.replicahause.es/panerai-radiomir-pam00643-ceramica-45mm-reloj-suizo-movimiento-unitas.html |
| https://www.replicahause.es/panerai-radiomir-pam425-caja-con-grabados-floral-en-acero-inoxidable.html |
| https://www.replicahause.es/panerai-radiomir-pam519-1940-reloj-cronografo-en-oro-rosado.html |
| https://www.replicahause.es/panerai-radiomir-pam604-3-days-acciaio-reloj-suizo-replica-espejo-1-1.html |
| https://www.replicahause.es/panerai-radiomir-pam672-edicion-limitada-reloj-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-radiomir-reloj-suizo-de-oro-rosa-y-esfera-marron.html |
| https://www.replicahause.es/panerai-radiomir-tourbillon-reloj-replica-17957.html |
| https://www.replicahause.es/panerai-reloj-suizo-de-imitacion-caja.html |
| https://www.replicahause.es/panerai-replica-luminor-arktos-reloj-suizo.html |
| https://www.replicahause.es/panerai-replica-luminor-bateria-de-reserva-reloj-suizo.html |
| https://www.replicahause.es/panerai-replica-luminor-marina-pam00111-dial-tipo-sandwich.html |
| https://www.replicahause.es/panerai-replica-luminor-marina-pam-113-reloj-suizo.html |

| |
|---|
| https://www.replicahause.es/panerai-submersible-pam097e-reloj-replica-suizo-escala-1-1-ultima-edicion.html |
| https://www.replicahause.es/panerai-sumbersible-3-days-pam682-reloj-replica-suizo-a-espejo-1-1.html |
| https://www.replicahause.es/reloj-con-esfera-de-color-negro-iwc-wendeng-manual.html |
| https://www.replicahause.es/relojes-de-dama/cartier.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-replica-de-pasha-reloj-para-dama.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-tank-anglaise-para-damas-replica-cascasa-de-acero-malla-purpura.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-malla-blanca.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-malla-negra.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-tank-para-damas-replica-cascasa-de-acero-malla-purpura.html |
| https://www.replicahause.es/reloj-japones-panerai-mare-nostrum-en-caja-de-acero.html |
| https://www.replicahause.es/reloj-japones-panerai-mare-nostrum-en-estuche-de-acero.html |
| https://www.replicahause.es/reloj-japones-panerai-mare-nostrum-en-estuche-de-pvd.html |
| https://www.replicahause.es/reloj-japones-panerai-subsersible-regatta-rattrepante-de-pvd.html |
| https://www.replicahause.es/reloj-turbillon-cartier-calibre-con-esfera-de-diamante-y-malla-roja.html |
| https://www.replicahause.es/replica-japonesa-de-reloj-turbillon-cartier-calibre.html |
| https://www.replicahause.es/replicas-japonesas/cartier.html |
| https://www.replicahause.es/replicas-japonesas/cartier/4.html |
| https://www.replicahause.es/replicas-japonesas/cartier/ballon-de-cartier-tourbilon-reloj-japones-en-carcasa-de-pvd.html |
| https://www.replicahause.es/replicas-japonesas/cartier/calibre-de-cartier-reloj-automatico-japones-de-oro-rosa-con-esfera-de-color-negro.html |
| https://www.replicahause.es/replicas-japonesas/cartier/cartier-calibre-tourbilon-reloj-japones-con-esfera-negra.html |

| |
|---|
| https://www.replicahause.es/replicas-japonesas/cartier/delices-de-cartier-replica-reloj-se-oras-en-piel-negra.html |
| https://www.replicahause.es/replicas-japonesas/cartier/rotonde-de-cartier-cadran-love-replica-japonesa-carcasa-de-acero-inoxidable.html |
| https://www.replicahause.es/replicas-japonesas/iwc.html |
| https://www.replicahause.es/replicas-japonesas/iwc/2.html |
| https://www.replicahause.es/replicas-japonesas/mont-blanc.html |
| https://www.replicahause.es/replicas-japonesas/mont-blanc/mont-blanc-turbillon-japones-con-retorno-replica.html |
| https://www.replicahause.es/replicas-japonesas/panerai.html |
| https://www.replicahause.es/replicas-japonesas/panerai/panerai-lumenor-marena-reloj-gris-44mm.html |
| https://www.replicahause.es/replicas-japonesas/panerai/panerai-luminor-00111-oro-rosa-reloj-de-imitacion-japones-17911.html |
| https://www.replicahause.es/replicas-suizas/cartier.html |
| https://www.replicahause.es/replicas-suizas/iwc.html |
| https://www.replicahause.es/replicas-suizas/iwc/iwc-ingenieur-modified-reloj-suizo-replica-esfera-azul-oscuro.html |
| https://www.replicahause.es/replicas-suizas/iwc/iwc-iw500435-big-pilot-s-reloj-suizo-edicion-muhammad-ali.html |
| https://www.replicahause.es/replicas-suizas/iwc/iwc-portugieser-iw545409-reloj-suizo-de-oro-rosado-replica-a-escala-1-1.html |
| https://www.replicahause.es/replicas-suizas/mont-blanc.html |
| https://www.replicahause.es/replicas-suizas/mont-blanc/2.html?limit=15 |
| https://www.replicahause.es/replicas-suizas/mont-blanc/mont-blanc-timewalkerreproduccion-reloj-suizo-replica-escala-1-1.html |
| https://www.replicahause.es/replicas-suizas/panerai.html |
| https://www.replicahause.es/replicas-suizas/panerai/panerai-luminor-pam423-power-reserve-reloj-replica-suiza.html |
| https://www.replicahause.es/replicas-suizas/panerai/panerai-radiomir-pam604-3-days-dlc-coated-reloj-suizo-con-movimiento-unitas.html |
| https://www.replicahause.es/rolex-daytona-vintage-6263-para-la-edicion-cartier-reloj-replica-suizo-bisel-negro.html |
| https://www.replicahause.es/swiss-calibre-de-cartier-reloj-replica-ultima-replica-a-escala-1-1.html |
| https://www.replicahause.es/replicas-suizas/iwc/iwc-portuguese-reloj-replica-suizo-cronografo-a-espejo-1-1-acero-inoxidable-con-diamantes.html |

| |
|---|
| https://www.replicahause.es/iwc-aquatimer-cronografo-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/iwc-aquatimer-cronografo-cousteau-divers-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/iwc-ingenieur-cronografo-reloj-replica-17713.html |
| https://www.replicahause.es/iwc-portuguese-cronografo-reloj-replica-suizo-en-caja-de-acero-replica-espejo-1-1.html |
| https://www.replicahause.es/iwc-reloj-suizo-de-imitacion-caja.html |
| https://www.replicahause.es/iwc-portuguese-cronografo-reloj-suizo.html |
| https://www.replicahause.es/iwc-bateria-de-reserva-reloj-replica.html |
| https://www.replicahause.es/iwc-portuguese-tourbillon-mystere-reloj-replica.html |
| https://www.replicahause.es/replicas-japonesas/iwc/iwc-da-vinci-perpetual-calendar-cronografo-gold-reloj.html |
| https://www.replicahause.es/iwc-da-vinci-reloj-replica.html |
| https://www.replicahause.es/iwc-aquatimer-cronografo-cousteau-divers-reloj-replica.html |
| https://www.replicahause.es/iwc-portuguese-f-a-jones-reloj-replica.html |
| https://www.replicahause.es/iwc-portuguese-chrono-automatic-jackie-chan-reloj-replica-suizo-a-espejo-1-1.html |
| https://www.replicahause.es/iwc-aquatimer-replica-suiza-1-1-replica-espejo.html |
| https://www.replicahause.es/iwc-ingenieur-vintage-st-laurens-edicion-suiza-replica.html |
| https://www.replicahause.es/iwc-aquatimer-chrono-automatico-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/nuevos-productos/iwc-portofino-reloj-suizo-cronografo-caja-en-oro-rosado-dial-blanco.html |
| https://www.replicahause.es/iwc-portuguese-reloj-suizo-con-reserva-de-energia.html |
| https://www.replicahause.es/replicas-suizas/iwc/iwc-ingenieur-modified-reloj-suizo-replica-carcasa-de-oro-rosado-22009.html |
| https://www.replicahause.es/iwc-aquatimer-automatic-vintage-1967-reloj-suizo-dial-blanco.html |
| https://www.replicahause.es/iwc-portofino-cronografo-reloj-suizo-en-correa-de-malla-dial-blanco.html |
| https://www.replicahause.es/replicas-suizas/iwc/iwc-portuguese-handwind-ref-iw5242-reloj-replica-suizo-1-1-dial-en-gris.html |

| |
|---|
| https://www.replicahause.es/iwc-portofino-cronografo-reloj-suizo-en-correa-de-malla-dial-negro.html |
| https://www.replicahause.es/iwc-portugieser-iw500703-reloj-suizo-automatico-dial-gris-replica-espejo-1-1-actualizada.html |
| https://www.replicahause.es/iwc-portofino-reloj-suizo-cronografo-en-caja-de-acero-dial-blanco.html |
| https://www.replicahause.es/iwc-portugieser-iw500702-reloj-suizo-automatico-dial-gris-replica-espejo-1-1-actualizada.html |
| https://www.replicahause.es/iwc-portugieser-swiss-1-1-reloj-replica-a-espejo-dial-verde-caja-en-oro-rosado.html |
| https://www.replicahause.es/reloj-japones-de-oro-rosa-iwc-da-venci-kurt-klaus-edicion-limitada.html |
| https://www.replicahause.es/iwc-pilot-iw377704-reloj-replica-suizo-cronografo-replica-espejo-1-1.html |
| https://www.replicahause.es/iwc-portugieser-iw500705-reloj-suizo-automatico-en-dial-blanco-replica-espejo-actualizada-1-1.html |
| https://www.replicahause.es/iwc-portugieser-chronograph-iw371446-reloj-suizo-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-portuguese-grye-complication-gold-reloj.html |
| https://www.replicahause.es/reloj-japones-en-oro-rosa-iwc-da-venci-kurt-klaus-edicion-limitada.html |
| https://www.replicahause.es/iwc-portuguese-7-dias-reloj-con-tourbilon-genuino-australiano-y-esfera-gris.html |
| https://www.replicahause.es/iwc-portuguese-grye-complication-reloj.html |
| https://www.replicahause.es/iwc-portuguese-regulateur-tourbillon-reloj-replica.html |
| https://www.replicahause.es/replicas-japonesas/iwc/iwc-big-ingenieur-reloj-replica-17616.html |
| https://www.replicahause.es/iwc-portofeno-eta-2892-reproduccion-reloj-suizo-con-numeros-arabes.html |
| https://www.replicahause.es/iwc-ingenieur-automatic-reloj-suizo-edicion-limitada-dial-gris-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-big-pilotand-39s-reloj-replica.html |
| https://www.replicahause.es/iwc-da-vinci-cronografo-reloj-replica.html |
| https://www.replicahause.es/iwc-big-pilot-reloj-suizo-de-imitacion-19350.html |
| https://www.replicahause.es/replicas-japonesas/iwc/iwc-tourbilon-reproduccion-japonesa-del-reloj-con-esfera-blanca.html |

| |
|---|
| https://www.replicahause.es/iwc-iw504602-portugieser-reloj-de-oro-rosado-en-dial-gris.html |
| https://www.replicahause.es/iwc-portofeno-reloj-japones-fase-lunar.html |
| https://www.replicahause.es/iwc-father-big-pilot-s-ref-iw500906-reloj-replica-a-espejo-1-1-indicador-de-reserva-de-energia-funcional.html |
| https://www.replicahause.es/iwc-iw376804-aquatimer-reloj-suizo-replica-cronografo.html |
| https://www.replicahause.es/iwc-big-pilot-reloj-suizo-en-pvd-sin-sub-esfera-de-funcion.html |
| https://www.replicahause.es/iwc-big-pilot-markus-buhler-iw5003-reloj-replica-suizo.html |
| https://www.replicahause.es/iwc-portugues-vintage-replica-suiza-1-1-replica-espejo-esfera-original-iwc.html |
| https://www.replicahause.es/iwc-big-pilots-top-gun-miramar-iw501902-reloj-replica-a-espejo-1-1-caja-de-ceramica.html |
| https://www.replicahause.es/reloj-japones-en-acero-inoxidable-iwc-da-venci-kurt-klaus-edicion-limitada.html |
| https://www.replicahause.es/iwc-big-pilot-complications-reproduccion-japonesa-del-reloj-en-pvd-47mm.html |
| https://www.replicahause.es/iwc-big-pilot-s-top-gun-watch-reloj-replica-suizo-a-espejo-1-1-version-actuaizada-al-2017-ref-iw502001.html |
| https://www.replicahause.es/iwc-big-pilot-functional-power-reserve-reloj-replica-escala-1-1.html |
| https://www.replicahause.es/iwc-portofeno-reloj-japones-fase-lunar-con-esfera-de-color-negro.html |
| https://www.replicahause.es/iwc-mark-xvii-reloj-replica-suizo-en-caja-de-acero-replica-espejo-1-1.html |
| https://www.replicahause.es/iwc-f-a-jones-reloj-wendeng-manual.html |
| https://www.replicahause.es/iwc-engenieur-reserva-de-bateria-reproduccion-reloj-suizo-con-esfera-blanca.html |
| https://www.replicahause.es/iwc-engenieur-reserva-de-bateria-reproduccion-reloj-suizo-con-esfera-de-color-negro.html |
| https://www.replicahause.es/iwc-iw325519-pilot-mark-xvi-reloj-replica-suizo-replica-espejo-1-1.html |
| https://www.replicahause.es/iwc-mark-xvi-reproduccion-reloj-suizo-en-acero-40mm-correa-marron.html |
| https://www.replicahause.es/iwc-mark-xvi-reproduccion-reloj-suizo-en-acero-40mm-esfera-blanca.html |
| https://www.replicahause.es/iwc-iw500435-big-pilot-s-reloj-suizo-edicion-muhammad-ali.html |

| |
|---|
| https://www.replicahause.es/iwc-big-pilot-s-boutique-rodeo-drive-edition-reloj-replica-suizo-a-espejo-1-1-version-actuaizada-al-2017-ref-iw502003.html |
| https://www.replicahause.es/iwc-iw377719-pilot-s-chronograph-spitfire-version-espejo-1-1-actualizada.html |
| https://www.replicahause.es/iwc-portugieser-iw545409-reloj-suizo-de-oro-rosado-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-portuguese-reloj-replica-suiza-cronografo-en-acero-edicion-replica-escala-1-1.html |
| https://www.replicahause.es/iwc-ingenieur-automatic-reloj-suizo-edicion-limitada-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-ingenieur-automatic-reloj-suizo-edicion-limitada-dial-azul-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-pilot-chronograph-iw377706-edicion-le-petit-prince-edition-reloj-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-iw500705-portugieser-reloj-suizo-replica-a-escala-1-1-dial-blanco-version-2016-actualizada.html |
| https://www.replicahause.es/iwc-edicion-big-pilot-top-gun-miramar-reloj-replica-suiza.html |
| https://www.replicahause.es/iwc-iw389002-pilot-s-chronograph-top-gun-miramar-reloj-replica-escala-1-1.html |
| https://www.replicahause.es/replicas-suizas/iwc/iwc-big-pilot-rose-gold-indicador-de-energia-funcional-reloj-replica-escala-1-1.html |
| https://www.replicahause.es/iwc-ingenieur-automatic-reloj-suizo-edicion-limitada-dial-negro-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-iw500703-portugieser-reloj-suizo-replica-a-escala-1-1-dial-negro-version-2016-actualizada.html |
| https://www.replicahause.es/iwc-big-pilot-iw500901-indicador-de-energia-funcional-reloj-replica-escala-1-1.html |
| https://www.replicahause.es/iwc-big-pilot-functional-power-reserve-dial-azul-reloj-replica-a-escala-1-1.html |
| https://www.replicahause.es/iwc-ingenieur-reloj-replia-suiza-caja-de-carbono-dial-de-carbono.html |
| https://www.replicahause.es/replicas-suizas/iwc/2.html |
| https://www.replicahause.es/cartier-tank-anglaise-reloj-replica-japonesa-oro-rosado-dial-color-marron-tama-o-34mm.html |
| https://www.replicahause.es/panerai-pam341-egiziano-reloj-sumergible-reproduccion-escala-1-1-en-correa-marron.html |
| https://www.replicahause.es/cartier-de-pasha-reloj-para-dama-suizo-de-imitacion.html |

| |
|---|
| https://www.replicahause.es/panerai-radiomir-pam718-california-reloj-replica-suizo-a-espejo-1-1.html |
| https://www.replicahause.es/panerai-radiomir-8-days-pam581-table-clock-reloj-suizo-with-box-and-watch-stand.html |
| https://www.replicahause.es/panerai-pam341-egiziano-edicion-reloj-suizo-sumergible-reproduccion-escala-1-1.html |
| https://www.replicahause.es/piaget-altiplano-reloj-suizo-de-imitacion-dama.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-santos-100-dama-reloj-replica.html |
| https://www.replicahause.es/panerai-luminor-marina-pam49-40mm-reloj-suizo-correa-color-naranja.html |
| https://www.replicahause.es/piaget-black-tie-emperador-tourbillon-reloj-replica.html |
| https://www.replicahause.es/piaget-altiplano-manual-suizo-replica-japonesa.html |
| https://www.replicahause.es/piaget-altiplano-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/piaget-tonneau-limelight-diamonds-reloj.html |
| https://www.replicahause.es/piaget-limelight-reloj-suizo-de-imitacion-tama-o-medio.html |
| https://www.replicahause.es/piaget-altiplano-dragon-reloj-japones-con-movimento-de-cuarzo.html |
| https://www.replicahause.es/relojes-de-dama/piaget/piaget-limelight-magic-hour-reloj-de-cuarzo-suizo-en-oro-rosado-con-correa-blanca.html |
| https://www.replicahause.es/piaget-altiplano-reloj-de-cuarzo-suizo-con-esfera-de-hora-en-correa-de-piel-negra.html |
| https://www.replicahause.es/relojes-de-dama/piaget/piaget-limelight-magic-hour-reloj-de-cuarzo-suizo-caja-en-acero-con-correa-roja.html |
| https://www.replicahause.es/cartier-replica-santos-dos-tonos-dama.html |
| https://www.replicahause.es/replicas-japonesas/cartier/cartier-replica-santos-demioselle-reloj-para-hombre.html |
| https://www.replicahause.es/cartier-santos-100-carbon-reloj-suizo.html |
| https://www.replicahause.es/cartier-replica-santos-100-para-hombre.html |
| https://www.replicahause.es/replicas-japonesas/cartier/cartier-replica-santos-quartz-men-s.html |
| https://www.replicahause.es/cartier-santos-100-reloj-suizo-de-imitacion-18856.html |

| |
|---|
| https://www.replicahause.es/cartier-santos-100-reloj-con-correa-de-caucho.html |
| https://www.replicahause.es/cartier-santos-100-reloj-suizo.html |
| https://www.replicahause.es/cartier-santos-100-reproduccion-reloj-suizo-de-oro-rosa-esfera-blanca.html |
| https://www.replicahause.es/delices-de-cartier-replica-reloj-se-oras.html |
| https://www.replicahause.es/cartier-santos-100-xl-reloj-cronografo-suizo-de-oro-rosa.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-de-pasha-dama-reloj-replica-16463.html |
| https://www.replicahause.es/cartier-replica-bisel-de-diamantes-carcasa-de-oro-malla-marron.html |
| https://www.replicahause.es/cartier-santos-100-dos-tonos-replica-tama-o-reloj-para-dama.html |
| https://www.replicahause.es/ballon-blue-de-cartier-yellow-gold-dama-reloj-replica.html |
| https://www.replicahause.es/replicas-japonesas/cartier/cartier-tourbllon-reproduccion-japonesa-del-reloj-con-esfera-de-color-negro.html |
| https://www.replicahause.es/cartier-de-pasha-bateria-de-reserva-reloj-replica.html |
| https://www.replicahause.es/cartier-travel-reloj-de-bolsillo-en-quarzo-mivimiento-tipo-ballon-de-bleu.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-replica-de-pasha-ceramic-reloj-para-dama.html |
| https://www.replicahause.es/cartier-replica-21-must-de-reloj-para-dama.html |
| https://www.replicahause.es/cartier-santos-100-reloj-suizo-con-caja-de-acero-replica-escala-1-1-42mm.html |
| https://www.replicahause.es/cartier-de-pasha-seatimer-reloj.html |
| https://www.replicahause.es/delices-de-cartier-replica-reloj-se-oras-en-piel-negra.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-para-se-oras-de-oro-rosa-en-correa-de-piel.html |
| https://www.replicahause.es/cartier-santos-100-reloj-suizo-de-38-5mm-ultima-edicion-replica-a-escala-1-1.html |
| https://www.replicahause.es/replicas-suizas/cartier/ballon-de-cartier-cronografo-caja-en-oro-amarillo-de-dos-tonos-replica-a-espejo-1-1.html |
| https://www.replicahause.es/cartier-santos-100-42mm-reloj-carcasa-suiza-con-movimiento-japones.html |

| |
|---|
| https://www.replicahause.es/cartier-suizo-boligrafo-de-imitacion.html |
| https://www.replicahause.es/ballon-de-cartier-tourbilon-reloj-japones-en-carcasa-de-pvd.html |
| https://www.replicahause.es/cartier-replica-ligne-chronoscaph-reloj.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-de-oro-rosa-con-esfera-de-tortuga-y-correa-marron.html |
| https://www.replicahause.es/cartier-replica-tank-americaine-reloj-replica-dama.html |
| https://www.replicahause.es/le-cirque-animalier-de-cartier-reproduccion-reloj-suizo-con-cristales-swarovski-genuinos-18896.html |
| http://www.replicahause.es/ballon-de-cartier-cronografo-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/cartier-replica-tortue-reloj.html |
| https://www.replicahause.es/relojes-de-dama/cartier/4.html?limit=30 |
| https://www.replicahause.es/cartier-tank-francaise-gold-reloj-de-dama.html |
| https://www.replicahause.es/replicas-japonesas/cartier/delices-de-cartier-reloj-replica-para-se-oras-en-piel-blanca.html |
| https://www.replicahause.es/ballon-de-cartier-reproduccion-reloj-suizo-automatico-de-42mm-con-esfera-marron.html |
| https://www.replicahause.es/calibre-de-cartier-flying-tourbillon-reloj-replica.html |
| https://www.replicahause.es/ballon-de-cartier-reproduccion-reloj-suizo-automatico-de-42mm-con-esfera-de-color-negro.html |
| https://www.replicahause.es/replicas-japonesas/cartier/cartier-replica-de-pasha-gold-reloj.html |
| https://www.replicahause.es/cartier-tank-francaise-gry-modele-men-s.html |
| https://www.replicahause.es/cartier-tank-reloj-para-hombre-suizo-de-imitacion.html |
| https://www.replicahause.es/replicas-japonesas/cartier/3.html |
| https://www.replicahause.es/replicas-suizas/cartier/cartier-tank-replica-suiza-en-acero-inoxidable.html |
| https://www.replicahause.es/cartier-tank-reloj-japones-con-movimiento-de-cuarzo.html |
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-acero-malla.html |
| https://www.replicahause.es/cartier-tank-solo-reloj-cuarzo-suizo-correa-de-acero-28mm-ancho.html |

| |
|---|
| https://www.replicahause.es/cartier-tank-para-damas-replica-cascasa-de-acero-malla-roja.html |
| https://www.replicahause.es/cartier-tank-swiss-replica-suiza-1-1-replica-espejo-carcasa-de-acero.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-tank-francaise-para-damas-malla-bisel-de-diamantes-estuche-dorado-21693.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-tank-folle-para-damas-replica-carcasa-de-oro-amarillo-malla-naranja.html |
| https://www.replicahause.es/cartier-tank-folle-para-damas-replica-en-malla-verde.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-tank-anglaise-para-damas-replica-cascasa-de-acero-malla-casta-a.html |
| https://www.replicahause.es/cartier-tank-francaise-para-damas-malla-bisel-de-diamantes-estuche-de-acero.html |
| https://www.replicahause.es/cartier-tank-folle-para-damas-replica-carcasa-de-oro-amarillo-malla-marron.html |
| https://www.replicahause.es/cartier-tank-folle-para-damas-replica-en-malla-negra.html |
| https://www.replicahause.es/cartier-tank-para-damas-replica-cascasa-de-acero-malla-blanca.html |
| https://www.replicahause.es/cartier-tank-francaise-para-damas-malla-marron-oscuro-con-estuche-dorado.html |
| https://www.replicahause.es/cartier-tank-para-damas-replica-cascasa-de-acero-malla-marron.html |
| https://www.replicahause.es/cartier-tank-para-damas-replica-cascasa-de-acero-malla-purpura.html |
| https://www.replicahause.es/cartier-tank-folle-para-damas-replica-cascasa-en-malla-naranja.html |
| https://www.replicahause.es/cartier-tank-solo-reloj-de-cuarzo-suizo-correa-en-acero-24mm-de-ancho.html |
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-malla-purpura.html |
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-malla-blanca.html |
| https://www.replicahause.es/cartier-santos-dumont-reloj-para-se-oras-28-mm-en-oro-rosa.html |
| https://www.replicahause.es/cartier-santos-100-tama-o-mediano-replica-1-1.html |

| |
|---|
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-malla-marron.html |
| https://www.replicahause.es/cartier-tank-folle-para-damas-replica-carcasa-de-oro-amarillo-malla-roja.html |
| https://www.replicahause.es/cartier-tank-para-damas-replica-cascasa-de-acero-malla-casta-a.html |
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-acero-malla-negra.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-replica-bisel-de-diamantes-carcasa-de-acero-inoxidable-malla-roja.html |
| https://www.replicahause.es/relojes-de-dama/cartier/ronde-de-cartier-turbillon-replica-carcasa-de-oro-rosado-malla-negra.html |
| https://www.replicahause.es/cartier-tank-francaise-diamonds-reloj-para-dama.html |
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-rosado.html |
| https://www.replicahause.es/replicas-suizas/cartier/perles-de-cartier-reloj-suizo-para-se-oras-en-acero-inoxidable-correa-penk.html |
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-malla-casta-a.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-replica-bisel-de-diamantes-carcasa-de-acero-inoxidable-malla-marron.html |
| https://www.replicahause.es/rotonde-de-cartier-cadran-love-replica-japonesa-carcasa-de-acero-inoxidable.html |
| https://www.replicahause.es/cartier-tank-folle-para-damas-replica-carcasa-de-oro-amarillo-malla-casta-a.html |
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-malla-negra.html |
| https://www.replicahause.es/cartier-tank-anglaise-para-damas-replica-cascasa-de-oro-amarillo-malla.html |
| https://www.replicahause.es/cartier-tank-folle-para-damas-replica-carcasa-de-oro-amarillo-malla-verde.html |
| https://www.replicahause.es/cartier-tank-francaise-para-damas-malla-verde-con-estuche-dorado.html |
| https://www.replicahause.es/perles-de-cartier-reloj-suizo-para-se-oras-en-acero-inoxidable-en-correa-negra.html |
| https://www.replicahause.es/cartier-replica-bisel-de-diamantes-carcasa-de-oro-malla-naranja.html |
| https://www.replicahause.es/cartier-santos-100-reloj-automatico-suizo-para-se-oras-en-negro-33mm.html |

| |
|---|
| https://www.replicahause.es/cartier-replica-bisel-de-diamantes-carcasa-de-oro-malla-negra.html |
| https://www.replicahause.es/cartier-santos-replica-de-reloj-suizo-para-se-oras-de-29-mm-numerales-de-hora-en-acero.html |
| https://www.replicahause.es/cartier-replica-bisel-de-diamantes-carcasa-de-acero-inoxidable-malla-verde.html |
| https://www.replicahause.es/ronde-de-cartier-turbillon-replica-carcasa-de-oro-rosado-malla-blanca.html |
| https://www.replicahause.es/cartier-replica-bisel-de-diamantes-carcasa-de-acero-inoxidable-malla-casta-a.html |
| https://www.replicahause.es/ronde-de-cartier-turbillon-replica-carcasa-de-oro-rosado-malla-verde.html |
| https://www.replicahause.es/ronde-de-cartier-turbillon-replica-carcasa-de-oro-rosado-malla-marron.html |
| https://www.replicahause.es/cartier-demoisille-reloj-suizo-de-imitacion-dama.html |
| https://www.replicahause.es/replicas-suizas/cartier/ballon-de-cartier-reloj-para-se-oras-en-oro-rosa-con-correa-de-piel-negra-18874.html |
| https://www.replicahause.es/ronde-de-cartier-turbillon-replica-carcasa-de-oro-rosado-malla-marron-oscura.html |
| https://www.replicahause.es/delices-de-cartier-replica-reloj-se-oras-con-correa-penk.html |
| https://www.replicahause.es/cle-de-cartier-watch-40mm-carcasa-en-acero-bisel-en-diamante-reloj-replica-a-escala-espejo-1-1.html |
| https://www.replicahause.es/ballon-de-cartier-reproduccion-reloj-suizo-mediano-esfera-perla-multi-color-38mm.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-para-se-oras-de-acero-inoxidable.html |
| https://www.replicahause.es/ballon-de-cartier-reproduccion-reloj-suizo-automatico-de-42mm-con-esfera-blanca.html |
| https://www.replicahause.es/perles-de-cartier-reloj-suizo-para-se-oras-en-acero-inoxidable-correa-en-oro.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-en-oro-rosa-con-esfera-de-leopardo-con-correa-marron.html |
| https://www.replicahause.es/le-cirque-animalier-de-cartier-reproduccion-reloj-suizo-con-cristales-de-swarovski-genuinos.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-automatico-japones-de-oro-rosa-con-esfera-de-color-negro.html |

| |
|---|
| https://www.replicahause.es/calibre-de-cartier-reloj-con-caja-de-acero-42mm-dial-blanco-color-de-la-caja-en-dos-tonos-reloj-replica-espejo-1-1.html |
| https://www.replicahause.es/cartier-santos-replica-reloj-suizo-para-se-oras-29mm.html |
| https://www.replicahause.es/cartier-santos-100-replica-en-escala-1-1-reloj-color-oro-rosado-con-diamantes-tama-o-42mm.html |
| https://www.replicahause.es/relojes-de-dama/cartier/cartier-tank-anglaise-reloj-replica-japonesa-caja-de-acero-dial-color-marron-tama-o-34mm.html |
| https://www.replicahause.es/cartier-tank-anglaise-mid-sized-reloj-replica-suiza-color-oro-amarillo-replica-en-escala-1-1.html |
| https://www.replicahause.es/cartier-santos-100-replica-en-escala-1-1-reloj-color-oro-rosado-tama-o-42mm.html |
| https://www.replicahause.es/cartier-tank-anglaise-reloj-replica-japonesa-oro-rosado-dial-color-blanco-tama-o-34mm.html |
| https://www.replicahause.es/cartier-santos-100-replica-en-escala-1-1-reloj-de-hombre-en-acero-con-diamantes-tama-o-42mm.html |
| https://www.replicahause.es/cartier-pasha-dama-reloj-replica.html |
| https://www.replicahause.es/ballon-blue-de-cartier-oro-rosa-reloj.html |
| https://www.replicahause.es/cartier-ballon-de-bleu-flying-tourbillon-rose-gold-reloj-cara-negra.html |
| https://www.replicahause.es/cartier-pasha-seatimer-reloj-replica-17193.html |
| https://www.replicahause.es/cartier-pasha-seatimer-reloj-replica-17194.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-malla-verde.html |
| https://www.replicahause.es/cartier-ballon-suizo-para-hombre-reloj-replica-automatico-suizo-movement.html |
| https://www.replicahause.es/replicas-japonesas/cartier/ballon-de-cartier-reloj-de-cuarzo-se-oras-28mm-17255.html |
| https://www.replicahause.es/cartier-ballon-de-bleu-flying-tourbillon-silver-reloj-18820.html |
| https://www.replicahause.es/cartier-baignoire-dama-reloj-replica.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-mediano-de-cuarzo-36mm.html |
| https://www.replicahause.es/cartier-roadster-swiss-cronometro-replica-1-1-replica-espejo.html |

https://www.replicahause.es/cartier-roadster-cronografo-reloj-suizo-de-imitacion.html

https://www.replicahause.es/cartier-calibre-tourbilon-reloj-japones-con-esfera-negra.html

https://www.replicahause.es/replicas-suizas/cartier/cartier-ronde-de-cartier-caja-de-acero-inoxidable-bisel-con-diamentes-creados-en-laboratorio.html

https://www.replicahause.es/cartier-baignoire-crash-reloj-para-dama-suizo-de-imitacion.html

https://www.replicahause.es/cartier-roadster-replica-suiza-carcasa-de-acero-inoxidable-de-38-mm-de-ancho.html

https://www.replicahause.es/cartier-roadster-cronografo-xl-original-replica-en-escala-1-1-con-revestimiento-dlc.html

https://www.replicahause.es/cartier-baignoire-reloj-para-dama-suizo-de-imitacion.html

https://www.replicahause.es/cartier-tortue-suizo-dama-reloj-replica.html

https://www.replicahause.es/rotonda-de-cartier-cadran-love-replica-japonesa-carcasa-de-oro-amarillo.html

https://www.replicahause.es/cartier-tortue-unisex-reloj-suizo-de-imitacion.html

https://www.replicahause.es/rotonde-de-cartier-cadran-love-replica-japonesa-carcasa-de-oro-amarillo.html

https://www.replicahause.es/cartier-calibre-tourbilon-reloj-japones-con-esfera-gris.html

https://www.replicahause.es/cartier-calibre-turbillon-japones-malla-purpura.html

https://www.replicahause.es/cartier-pasha-seatimer-estructura-suiza-movimiento-de-cuarzo-japones-reloj.html

https://www.replicahause.es/cartier-roadster-cronometro-suizo-en-dos-tonos-1-1-replica-espejo.html

https://www.replicahause.es/cartier-ronde-de-cartier-caja-de-oro-amarillo-bisel-con-diamentes-creados-en-laboratorio.html

https://www.replicahause.es/cartier-ballon-de-bleu-flying-tourbillon-rose-gold-reloj.html

https://www.replicahause.es/cartier-calibre-turbillon-japones-con-esfera-de-diamante-malla-azul.html

https://www.replicahause.es/cartier-pasha-seatimer-reloj-replica-carcasa-suiza-con-movimiento-japones.html

https://www.replicahause.es/calibre-de-cartier-reloj-automatico-japones-con-esfera-de-color-negro.html

| |
|---|
| https://www.replicahause.es/rotonda-de-cartier-cadran-love-replica-japonesa-carcasa-de-acero-inoxidable.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-automatico-japones-de-oro-rosa-y-con-esfera-blanca.html |
| https://www.replicahause.es/cartier-calibre-turbillon-japones-con-esfera-de-diamante-malla-roja.html |
| https://www.replicahause.es/ballon-de-cartier-reloj-para-se-oras-en-oro-rosa-reloj-suizo.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-con-caja-de-acero-42mm-dial-negro-reloj-replica-espejo-1-1.html |
| https://www.replicahause.es/ballon-de-cartier-cronografo-caja-en-oro-amarillo-replica-a-espejo-1-1.html |
| https://www.replicahause.es/ballon-de-cartier-cronografo-caja-en-oro-rosado-de-dos-tonos-replica-a-espejo-1-1.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-cronografo-replica-japonesa-color-oro-rosado.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-42mm-dial-negro-caja-en-dos-tonos-reloj-replica-a-espejo-1-1.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-cronografo-replica-japonesa-en-dos-tonos.html |
| https://www.replicahause.es/calibre-de-cartier-reloj-con-caja-de-acero-42mm-dial-blanco-reloj-replica-espejo-1-1.html |
| https://www.replicahause.es/rolex-daytona-vintage-6263-para-la-edicion-cartier-reloj-replica-suizo-bisel-en-metal.html |
| https://www.replicahause.es/reloj-turbillon-cartier-calibre-con-esfera-de-diamante-y-malla-blanca.html |
| https://www.replicahause.es/reloj-turbillon-cartier-calibre-con-esfera-de-diamante-y-malla-negra.html |
| https://www.replicahause.es/reloj-turbillon-cartier-calibre-con-esfera-de-diamante-y-malla-verde.html |
| https://www.replicahause.es/reloj-turbillon-cartier-calibre-con-esfera-de-diamante-y-malla-marron.html |
| https://www.replicahause.es/reloj-turbillon-cartier-calibre-con-esfera-de-diamante-y-malla-marron-clara.html |
| https://www.replicahause.es/panerai-luminor-chronograph-pam310-reloj-cronografo-dial-blanco-40mm.html |
| https://www.replicahause.es/panerai-luminor-marina-titanium-pam351-reloj-suizo-replica-a-escala-1-1.html |
| https://www.replicahause.es/replicas-suizas/panerai/3.html |

| |
|---|
| https://www.replicahause.es/panerai-luminor-pam360-replica-suiza-esfera-negra.html |
| https://www.replicahause.es/panerai-luminor-marina-pam510-8-days-1-1-edicion-reloj-replica.html |
| https://www.replicahause.es/reloj-de-esfera-negra-panerai-luminor-marina-black-con-marcadores-de-hora-verdes.html |
| https://www.replicahause.es/panerai-luminor-marina-bateria-de-reserva-reloj-40mm.html |
| https://www.replicahause.es/panerai-luminor-pam423-power-reserve-reloj-replica-suiza.html |
| https://www.replicahause.es/panerai-radiomir-pam672-reloj-suizo-edicion-limitada.html |
| https://www.replicahause.es/panerai-luminor-submersible-pam389-replica-japonesa-todo-pvd.html |
| https://www.replicahause.es/panerai-luminor-marina-42-mm-replica-japonesa-acero-inoxidable.html |
| https://www.replicahause.es/panerai-luminor-pam371-submersible-gmt-titanium-reloj-titanio-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-luminor-marina-militare-pam587-reloj-replica-suizo-movimiento-p-3000.html |
| https://www.replicahause.es/panerai-luminor-pam586-q-series-brazil-edition-reloj-replica-espejo-1-1.html |
| https://www.replicahause.es/replica-japonesa-de-panerai-luminor-marina-gmt-con-malla-negra.html |
| https://www.replicahause.es/panerai-luminor-marina-pam111h-ultimo-reloj-replica-suiza-version-2016.html |
| https://www.replicahause.es/panerai-luminor-gmt-pam320-movimiento-p-9001-ultima-edicion-replica-escala-1-1.html |
| https://www.replicahause.es/panerai-luminor-submersible-pam508-dlc-ultima-edicion-reloj-replica-escala-1-1.html |
| https://www.replicahause.es/panerai-radiomir-california-3-days-reloj-replica-suizo-con-movimiento-unitas.html |
| https://www.replicahause.es/panerai-radiomir-gmt-replica-japonesa-con-esfera-negra.html |
| https://www.replicahause.es/panerai-radiomir-california-ventage-homage-con-esfera-naranja.html |
| https://www.replicahause.es/panerai-luminor-submersible-pam382-bronzo-ultima-edicion-reloj-replica-escala-1-1.html |
| https://www.replicahause.es/panerai-radiomir-estilo-swiss-vintage-con-logo-op.html |

| |
|---|
| https://www.replicahause.es/panerai-radiomir-8-dias-replica-japonesa-con-esfera-negra.html |
| https://www.replicahause.es/panerai-radiomir-1940-reloj-cronografo-con-revestimiento-pvd.html |
| https://www.replicahause.es/panerai-radiomir-pam388-black-seal-reloj-suizo-reloj-replica-espejo-1-1-con-movimiento-p-9000.html |
| https://www.replicahause.es/panerai-luminor-regatta-bateria-de-reserva-pam222-reloj-suizo.html |
| https://www.replicahause.es/panerai-radiomir-pam687-acciaio-brevettato-reloj-replica-a-espejo-1-1.html |
| https://www.replicahause.es/panerai-luminor-marina-pam104-swiss-1-1-replica-espejo.html |
| https://www.replicahause.es/panerai-luminor-submersible-pam064c-reloj-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-luminor-submersible-pam305-q-ultima-edicion-replica-escala-1-1.html |
| https://www.replicahause.es/panerai-radiomir-edicion-california-replica-japonesa-con-carcasa-de-pvd.html |
| https://www.replicahause.es/panerai-luminor-gmt-reloj-de-imitacion-japones-17972.html |
| https://www.replicahause.es/replica-japonesa-de-panerai-submersible.html |
| https://www.replicahause.es/panerai-luminor-gmt-10-days-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/reloj-japones-panerai-luminor-con-esfera-marron.html |
| https://www.replicahause.es/panerai-luminor-marina-pam393-42mm-reloj-replica-suizo-oro-rosado.html |
| https://www.replicahause.es/replicas-japonesas/panerai/5.html |
| https://www.replicahause.es/panerai-luminor-00111-oro-rosa-reloj-de-imitacion-japones.html |
| https://www.replicahause.es/panerai-replica-luminor-gmt-reloj-suizo-19464.html |
| https://www.replicahause.es/panerai-radiomir-homage-ventage-california-reloj-suizo.html |
| https://www.replicahause.es/panerai-luminor-marina-bateria-de-reserva-reloj-replica.html |
| https://www.replicahause.es/panerai-luminor-bateria-de-reserva-reloj-para-hombre-pam171.html |

| |
|---|
| https://www.replicahause.es/panerai-radiomir-gmt-10-days-reloj-suizo-blue-face.html |
| https://www.replicahause.es/panerai-radiomir-pam604-3-days-dlc-coated-reloj-suizo-con-movimiento-unitas.html |
| https://www.replicahause.es/panerai-radiomir-pam505-reloj-suizo-sello-negro-edicion-3-dias-con-caja-revestida-en-dlc.html |
| https://www.replicahause.es/panerai-black-seal-pam292-sub-edicion-con-carcasa-de-ceramica-torpedo-1-1-replica-espejo.html |
| https://www.replicahause.es/panerai-radiomir-gmt-replica-japonesa-con-carcasa-de-acero-inoxidable.html |
| https://www.replicahause.es/panerai-luminor-marina-pam048-reloj-replica-suiza-40mm.html |
| https://www.replicahause.es/panerai-luminor-pam557-lefty-edition-47mm-reloj-replica-suiza.html |
| https://www.replicahause.es/panerai-luminor-pam00605-firenze-reloj-suizo-con-movimiento-p-3000.html |
| https://www.replicahause.es/panerai-radiomir-california-ventage-homage-con-numeros-arabes.html |
| https://www.replicahause.es/panerai-radiomir-gmt-replica-japonesa-con-carcasa-de-pvd.html |
| https://www.replicahause.es/panerai-radiomir-8-dias-replica-japonesa-con-carcasa-de-pvd.html |
| https://www.replicahause.es/replicas-suizas/panerai/panerai-radiomir-mare-nostrum-cronografo-reloj-suizo-de-imitacion.html |
| https://www.replicahause.es/panerai-radiomir-california-ventage-homage-con-esfera-de-color-negro.html |
| https://www.replicahause.es/panerai-radiomir-3-days-pam00504-composite-reloj-replica-suizo-movimiento-p-3000.html |
| https://www.replicahause.es/panerai-luminor-pam441-edicion-gmt-1950-3-days-power-reserve-reloj-replica-suiza-en-caja-de-ceramica.html |
| https://www.replicahause.es/panerai-1950-edicion-reloj-de-imitacion-japones.html |
| https://www.replicahause.es/panerai-radiomir-pam609-8-days-reloj-replica-suizo-a-escala-1-1.html |
| https://www.replicahause.es/replicas-suizas/panerai/panerai-luminor-daylight-pam786b-reloj-suizo-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-luminor-daylight-reloj-suizo-2009-edicion.html |

| |
|---|
| https://www.replicahause.es/panerai-luminor-pam372-edicion-1950-superlume-reloj-replica-suiza-en-escala-1-40.html |
| https://www.replicahause.es/panerai-radiomir-pam424-california-p3000-reloj-replica-suizo-a-escala-1-1.html |
| https://www.replicahause.es/reloj-japones-replica-panerai-radiomir-de-oro-rosa.html |
| https://www.replicahause.es/panerai-luminor-daylight-reloj-suizo-2009-version.html |
| https://www.replicahause.es/panerai-pam365-l-astronomi-luminor-1950-turbillon-gmt-ecuacion-del-tiempo.html |
| https://www.replicahause.es/panerai-replica-luminor-marina-pam00111-pvd-reloj-suizo.html |
| https://www.replicahause.es/replica-japonesa-de-panerai-luminar-marina-gmt-con-malla-negra.html |
| https://www.replicahause.es/panerai-lumenor-marena-44mm-reloj-con-correa-de-piel-ancha.html |
| https://www.replicahause.es/panerai-replica-radiomir-black-seal-swan-neck-reloj-suizo.html |
| https://www.replicahause.es/panerai-lumenor-reloj-japones-sumergible-1000m-en-pvd-17977.html |
| https://www.replicahause.es/panerai-luminar-marina-ferretti-edicion-limitada-6467-1-1-replica-espejo.html |
| https://www.replicahause.es/panerai-luminar-submersible-pam193-replica-japonesa-carcasa-de-pvd.html |
| https://www.replicahause.es/panerai-travel-pam173-reloj-despertador-52mm.html |
| https://www.replicahause.es/panerai-luminar-submersible-pam193-replica-japonesa-esfera-azul.html |
| https://www.replicahause.es/panerai-luminar-submersible-pam389-replica-japonesa-acero-inoxidable.html |
| https://www.replicahause.es/panerai-lumenor-base-44mm-reloj-suizo-en-correa-marron-oscura.html |
| https://www.replicahause.es/panerai-lumenor-marena-reloj-con-reserva-de-bateria-en-pvd.html |
| https://www.replicahause.es/panerai-lumenor-sumergible-pam243-reloj-suizo-ultima-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-pam029m-lumenor-gmt-reloj-suizo-ultima-replica-a-escala-1-1.html |
| https://www.replicahause.es/panerai-lumenor-flyback-reloj-automatico-suizo.html |

| |
|---|
| https://www.replicahause.es/panerai-lumenor-reloj-de-oro-rosa-sumergible-y-esfera-blanca-47mm.html |
| https://www.replicahause.es/iwc-pilot-antoine-de-saint-exupery-reloj-replica.html |
| https://www.replicahause.es/iwc-ingenieur-automatico-reloj-replica.html |
| https://www.replicahause.es/ballon-de-bleu-reloj-dial-rosado-36mm-con-movimiento-de-cuarzo-suizo.html |

### B-79: Defendant Number 28 - replicasdelujo.co

| |
|---|
| http://www.replicasdelujo.co/ |
| http://m.replicasdelujo.co/cartier-calibre-mpr-472.html?redirectCancelled=true |
| http://m.replicasdelujo.co/cartier-drive-tourbillon-mpr-482.html?redirectCancelled=true |
| http://m.replicasdelujo.co/cartier-roadster-mpr-146.html?redirectCancelled=true |
| http://m.replicasdelujo.co/panerai-ferrari-mpr-155.html?redirectCancelled=true |
| http://m.replicasdelujo.co/panerai-luminor-daylight-mp-198.html |
| http://m.replicasdelujo.co/panerai-marina-militare-lefty-mpr-411.html?redirectCancelled=true |
| http://m.replicasdelujo.co/schaffhausen-blanco-mpr-317.html?redirectCancelled=true&style=Osc |
| http://m.replicasdelujo.co/schaffhausen-blanco-mpri-317.html?reviews_id=234 |
| http://replicasdelujo.co/panerai-ferrari-azul-p-225.html |
| http://www.replicasdelujo.co/blog/iwc/ |
| http://www.replicasdelujo.co/blog/montblanc/ |
| http://www.replicasdelujo.co/blog/panerai/ |
| http://www.replicasdelujo.co/blog/reloj-replica-montblanc-flyback/ |
| http://www.replicasdelujo.co/blog/replica-panerai-luminor-militare/ |
| http://www.replicasdelujo.co/blog/replica-panerai-luminor-militare/panerai-luminor-militare-op6762-1/ |
| http://www.replicasdelujo.co/blog/replica-panerai-luminor-militare/panerai-luminor-militare-op6762-2/ |
| http://www.replicasdelujo.co/blog/replica-panerai-luminor-militare/panerai-luminor-militare-op6762-3/ |

| |
|---|
| http://www.replicasdelujo.co/blog/replica-panerai-luminor-militare/panerai-luminor-militare-op6762-5/ |
| http://www.replicasdelujo.co/blog/replica-panerai-luminor-militare/panerai-luminor-militare-op6762-6/ |
| http://www.replicasdelujo.co/blog/replica-panerai-luminor-militare/panerai-luminor-militare-op6762-7/ |
| http://www.replicasdelujo.co/blog/tag/replicas-de-relojes-panerai/ |
| http://www.replicasdelujo.co/cartier-c-66.html |
| http://www.replicasdelujo.co/cartier-calibre-p-472.html |
| http://www.replicasdelujo.co/cartier-drive-tourbillon-p-482.html |
| http://www.replicasdelujo.co/cartier-drive-tourbillon-p-482.html?language=es&MredirectCancelled=true |
| http://www.replicasdelujo.co/cartier-m-37.html?sort=3d&page=1 |
| http://www.replicasdelujo.co/cartier-privee-p-359.html |
| http://www.replicasdelujo.co/cartier-roadster-p-146.html |
| http://www.replicasdelujo.co/cartier-ronde-p-313.html |
| http://www.replicasdelujo.co/cartier-santos-negro-p-190.html |
| http://www.replicasdelujo.co/cartier-santos-p-142.html |
| http://www.replicasdelujo.co/cartier-santos-silver-p-147.html |
| http://www.replicasdelujo.co/cartier-tourbillon-dorado-p-473.html |
| http://www.replicasdelujo.co/cartier-tourbillon-dorado-p-473.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/iwc-c-68.html |
| http://www.replicasdelujo.co/iwc-m-39.html |
| http://www.replicasdelujo.co/montblanc-1000m-p-209.html |
| http://www.replicasdelujo.co/montblanc-7069-p-396.html |
| http://www.replicasdelujo.co/montblanc-c-54.html |
| http://www.replicasdelujo.co/montblanc-flyback-p-364.html |
| http://www.replicasdelujo.co/montblanc-m-25.html |
| http://www.replicasdelujo.co/montblanc-star-p-74.html |
| http://www.replicasdelujo.co/montblanc-timewalker-p-145.html |
| http://www.replicasdelujo.co/montblanc-timewalker-piel-p-348.html |
| http://www.replicasdelujo.co/montblanc-tourbillon-p-256.html |
| http://www.replicasdelujo.co/panerai-c-37.html |
| http://www.replicasdelujo.co/panerai-c-37.html?language=es&page=2&sort=3d |

| |
|---|
| http://www.replicasdelujo.co/panerai-c-37.html?sort=3a&page=1&MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-c-37.html?sort=3d&page=1&MredirectCancelled=true&language=es |
| http://www.replicasdelujo.co/panerai-ferrari-azul-p-225.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-ferrari-california-p-385.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-ferrari-p-155.html |
| http://www.replicasdelujo.co/panerai-ferrari-p-155.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-ferrari-rojo-p-231.html |
| http://www.replicasdelujo.co/panerai-ferrari-rojo-p-406.html?language=es |
| http://www.replicasdelujo.co/panerai-luminor-1950-tourbillon-p-356.html |
| http://www.replicasdelujo.co/panerai-luminor-1950-tourbillon-pri-356.html?language=es&reviews_id=136 |
| http://www.replicasdelujo.co/panerai-luminor-daylight-p-198.html |
| http://www.replicasdelujo.co/panerai-luminor-daylight-p-198.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-days-p-461.html |
| http://www.replicasdelujo.co/panerai-luminor-flyback-1950-p-340.html |
| http://www.replicasdelujo.co/panerai-luminor-flyback-1950-p-340.html?language=es |
| http://www.replicasdelujo.co/panerai-luminor-giorni-brevettato-p-468.html |
| http://www.replicasdelujo.co/panerai-luminor-marina-marron-p-430.html |
| http://www.replicasdelujo.co/panerai-luminor-marina-marron-pri-430.html?reviews_id=191 |
| http://www.replicasdelujo.co/panerai-luminor-marina-negro-p-193.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-marina-p-463.html |
| http://www.replicasdelujo.co/panerai-luminor-marina-piel-p-497.html |
| http://www.replicasdelujo.co/panerai-luminor-marina-piel-pi-497.html |
| http://www.replicasdelujo.co/panerai-luminor-marina-piel-pr-497.html?MredirectCancelled=true&language=es |
| http://www.replicasdelujo.co/panerai-luminor-marrn-p-499.html |

| |
|---|
| http://www.replicasdelujo.co/panerai-luminor-marrn-pi-499.html |
| http://www.replicasdelujo.co/panerai-luminor-militare-p-334.html |
| http://www.replicasdelujo.co/panerai-luminor-militare-p-334.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-negro-p-199.html |
| http://www.replicasdelujo.co/panerai-luminor-negro-p-87.html |
| http://www.replicasdelujo.co/panerai-luminor-negro-pri-199.html?language=es&reviews_id=57 |
| http://www.replicasdelujo.co/panerai-luminor-p-158.html |
| http://www.replicasdelujo.co/panerai-luminor-p-48.html |
| http://www.replicasdelujo.co/panerai-luminor-regatta-p-375.html |
| http://www.replicasdelujo.co/panerai-luminor-suizo-p-232.html |
| http://www.replicasdelujo.co/panerai-luminor-unitas-p-212.html |
| http://www.replicasdelujo.co/panerai-m-15.html |
| http://www.replicasdelujo.co/panerai-m-15.html?language=es |
| http://www.replicasdelujo.co/panerai-m-15.html?sort=2d&page=1 |
| http://www.replicasdelujo.co/panerai-m-15.html?sort=3d&page=1&language=es |
| http://www.replicasdelujo.co/panerai-marina-militare-lefty-p-411.html |
| http://www.replicasdelujo.co/panerai-marina-militare-lefty-pri-411.html?reviews_id=184 |
| http://www.replicasdelujo.co/panerai-power-p-88.html |
| http://www.replicasdelujo.co/panerai-radiomir-efecto-antiguo-p-205.html |
| http://www.replicasdelujo.co/panerai-regatta-p-123.html |
| http://www.replicasdelujo.co/panerai-regatta-p-123.html?language=es |
| http://www.replicasdelujo.co/panerai-submersible-tourbillon-p-365.html |
| http://www.replicasdelujo.co/schaffhausen-blanco-p-317.html |
| http://www.replicasdelujo.co/schaffhausen-military-p-236.html |
| http://www.replicasdelujo.co/schaffhausen-p-249.html |
| http://www.replicasdelujo.co/schaffhausen-pilot-p-422.html |
| http://www.replicasdelujo.co/schaffhausen-vintage-p-374.html |
| http://www.replicasdelujo.co/schaffhausen-vintage-p-374.html?language=es&MredirectCancelled=true&style=Osc |
| http://www.replicaslujo.com/panerai-luminor-marina-p-169.html |
| http://www.replicasdelujo.co/iwc-m-39.html?sort=3a&page=1 |
| http://www.replicasdelujo.co/montblanc-timewalker-piel-p-348.html?language=es |

| URL |
|-----|
| http://www.replicasdelujo.co/cartier-privee-p-359.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/cartier-calibre-p-472.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/cartier-c-66.html?language=es |
| http://www.replicasdelujo.co/cartier-santos-p-142.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/cartier-drive-tourbillon-p-482.html?MredirectCancelled=true&language=es |
| http://m.replicasdelujo.co/cartier-mc-66.html |
| http://www.replicasdelujo.co/cartier-tourbillon-dorado-p-473.html?language=es&MredirectCancelled=true&style=Osc |
| http://www.replicasdelujo.co/cartier-drive-tourbillon-pri-482.html?language=es&MredirectCancelled=true&reviews_id=235 |
| http://m.replicasdelujo.co/cartier-santos-silver-mpr-147.html |
| http://m.replicasdelujo.co/cartier-privee-mpr-359.html |
| http://m.replicasdelujo.co/cartier-drive-tourbillon-mpr-482.html?style=Osc&redirectCancelled=true |
| http://www.replicasdelujo.co/cartier-ronde-pi-313.html |
| http://www.replicasdelujo.co/panerai-marina-militare-lefty-pri-411.html?language=es&MredirectCancelled=true&reviews_id=205 |
| http://www.replicasdelujo.co/montblanc-timewalker-pri-145.html?reviews_id=24 |
| http://www.replicasdelujo.co/panerai-marina-militare-lefty-p-411.html?language=es&style=Osc&MredirectCancelled=true |
| http://www.replicasdelujo.co/montblanc-c-54.html?sort=3d&page=1 |
| http://www.replicasdelujo.co/montblanc-tourbillon-p-256.html?language=es |
| http://www.replicasdelujo.co/montblanc-flyback-p-364.html?language=es&style=Oscmobile&MredirectCancelled=true |
| http://www.replicasdelujo.co/montblanc-7069-pr-396.html?MredirectCancelled=true&language=es |
| http://www.replicasdelujo.co/montblanc-star-p-74.html?style=Principal&MredirectCancelled=true |
| http://www.replicasdelujo.co/blog/tag/replicas-montblanc/ |
| http://www.replicasdelujo.co/montblanc-timewalker-piel-p-348.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/montblanc-timewalker-p-145.html?style=Oscmobile&MredirectCancelled=true |
| http://www.replicasdelujo.co/montblanc-7069-pi-396.html |

| |
|---|
| http://www.replicasdelujo.co/blog/panerai-luminor-flyback-1950-replica/ |
| http://www.replicasdelujo.co/panerai-luminor-militare-p-334.html?style=Oscmobile&MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-marina-p-463.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-marina-piel-p-497.html?MredirectCancelled=true&language=es |
| http://www.replicasdelujo.co/panerai-luminor-marina-marron-p-430.html?language=es&style=Principal&MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-marrn-p-499.html?MredirectCancelled=true&language=es |
| http://replicasdelujo.co/panerai-luminor-marina-negro-p-193.html?language=es |
| http://www.replicasdelujo.co/panerai-luminor-days-p-461.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-daylight-p-198.html?language=es |
| http://www.replicasdelujo.co/panerai-luminor-p-158.html?language=es |
| http://www.replicasdelujo.co/panerai-luminor-negro-p-87.html?language=es |
| http://www.replicasdelujo.co/panerai-luminor-flyback-1950-p-340.html?language=es&MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-unitas-p-212.html?language=es&MredirectCancelled=true&style=Grey |
| http://www.replicasdelujo.co/blog/replica-panerai-luminor-militare/panerai-luminor-militare-op6762-4/ |
| http://www.replicasdelujo.co/panerai-luminor-marina-negro-p-193.html?language=es&MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-marina-marron-pri-430.html?language=es&reviews_id=220&MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-ferrari-p-155.html?language=es&MredirectCancelled=true&style=Principal |
| http://www.replicasdelujo.co/panerai-luminor-p-48.html?language=es |
| http://www.replicasdelujo.co/panerai-power-p-88.html?language=es |
| http://www.replicasdelujo.co/panerai-luminor-p-158.html?MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-marina-militare-lefty-p-411.html?language=es |
| http://m.replicasdelujo.co/panerai-luminor-marrn-mpr-499.html?redirectCancelled=true |

| |
|---|
| http://www.replicasdelujo.co/panerai-luminor-suizo-p-232.html?style=Grey&MredirectCancelled=true |
| http://m.replicasdelujo.co/panerai-luminor-marina-mpr-463.html?redirectCancelled=true&language=es |
| http://www.replicasdelujo.co/panerai-ferrari-azul-p-225.html?language=es&MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-ferrari-rojo-p-231.html?language=es&MredirectCancelled=true |
| http://www.replicasdelujo.co/panerai-luminor-regatta-p-375.html?language=es |
| http://www.replicasdelujo.co/panerai-ferrari-california-p-385.html |
| http://m.replicasdelujo.co/panerai-ferrari-california-mpr-385.html |
| http://www.replicasdelujo.co/panerai-luminor-negro-pi-199.html |
| http://www.replicasdelujo.co/panerai-ferrari-rojo-p-406.html |

### B-80: Defendant Number 29 - replicashandbags.co

| |
|---|
| http://www.replicashandbags.co/ |
| http://www.replicashandbags.co/cartier-marcello-de-model-croc-leather-handbag-in-black-47129 |
| http://www.replicashandbags.co/cartier-new-style-32cm-red-leather-top-handle-bag-61697 |
| http://www.replicashandbags.co/cartier-handbags |
| http://www.replicashandbags.co/cartier-marcello-de-model-patent-leather-handbag-in-black-1-47126 |
| http://www.replicashandbags.co/chloe-paraty-bag-black-leather-6260-24267 |
| http://www.replicashandbags.co/chloe-marcie-hobo-bag-black-calfskin-38330 |
| http://www.replicashandbags.co/chloe-marcie-horseshoe-medium-satchel-in-white-46874 |
| http://www.replicashandbags.co/chloe-marcie-leather-large-tote-in-grey-40000 |
| http://www.replicashandbags.co/chloe-marcie-tote-handbag-red-calfskin-37977 |
| http://www.replicashandbags.co/chloe-paraty-pm-handbag-red-coffee-snake-pattern-38335 |
| http://www.replicashandbags.co/chloe-sally-red-calfskin-leather-shoulder-bag-51144 |
| http://www.replicashandbags.co/chloe-paraty-snake-pattern-pm-bag-blue-34360 |

| |
|---|
| http://www.replicashandbags.co/chloe-sally-snake-pattern-handbag-blue-34917 |
| http://www.replicashandbags.co/chloe-paraty-snake-pattern-gm-bag-blue-34359 |
| http://www.replicashandbags.co/chloe-paraty-pm-handbag-black-calfskin-leather-51128 |
| http://www.replicashandbags.co/chloe-marcie-large-shoulder-bag-black-41722 |
| http://www.replicashandbags.co/chloe-marcie-tote-handbag-apricot-snake-veins-38331 |
| http://www.replicashandbags.co/chloe-marcie-hobo-bag-orange-calfskin-38328 |
| http://www.replicashandbags.co/chloe-marcie-jujube-red-leather-large-tote-bag-golden-hardware-62418 |
| http://www.replicashandbags.co/chloe-calfskin-leather-indy-shoulder-bag-red-62422 |
| http://www.replicashandbags.co/chloe-marcie-small-cross-body-bag-in-earth-yellow-leather-47635 |
| http://www.replicashandbags.co/chloe-drew-small-bags-dark-earth-yellow-leather-golden-chain-60189 |
| http://www.replicashandbags.co/chloe-sally-red-snake-veins-leather-shoulder-bag-51141 |
| http://www.replicashandbags.co/chloe-red-light-coffee-orange-original-leather-tote-bag-55906 |
| http://www.replicashandbags.co/chloe-24cm-black-leather-roundel-decorative-shoulder-bag-61736 |
| http://www.replicashandbags.co/chloe-latest-design-earth-yellow-leather-fringed-shoulder-bag-62400 |
| http://www.replicashandbags.co/chloe-drew-orange-suede-leather-small-bags-golden-chain-61424 |
| http://www.replicashandbags.co/chloe-fringed-blue-leather-hudson-small-shoulder-bag-61744 |
| http://www.replicashandbags.co/chloe-sally-calfskin-handbag-fuchsia-38334 |
| http://www.replicashandbags.co/chloe-23cm-geometry-blue-orange-suede-leather-golden-chains-bag-61420 |
| http://www.replicashandbags.co/chloe-23cm-fringed-white-leather-rivets-decorative-shoulder-bag-61740 |
| http://www.replicashandbags.co/chloe-new-style-grey-leather-snake-veins-shoulder-bag-62010 |

| |
|---|
| http://www.replicashandbags.co/chloe-23cm-red-leather-goat-pattern-golden-chain-bag-61758 |
| http://www.replicashandbags.co/chloe-drew-medium-bags-black-red-suede-leather-golden-chain-60193 |
| http://www.replicashandbags.co/chloe-calfskin-leather-jodie-golden-chain-bag-earth-yellow-62129 |
| http://www.replicashandbags.co/chloe-19cm-pink-leather-golden-chain-mini-shoulder-bag-61765 |
| http://www.replicashandbags.co/chloe-drew-medium-bags-sapphire-blue-leather-golden-chain-60197 |
| http://www.replicashandbags.co/chloe-drew-small-bags-nude-pink-leather-golden-chain-60186 |
| http://www.replicashandbags.co/chloe-23cm-white-black-leather-goat-pattern-golden-chain-bag-61759 |
| http://www.replicashandbags.co/chloe-new-style-coffee-leather-rivets-decorative-shoulder-bag-61429 |
| http://www.replicashandbags.co/chloe-classic-shoulder-bag-28cm-dark-grey-leather-62090 |
| http://www.replicashandbags.co/chloe-faye-black-blue-leather-shoulder-bag-golden-chain-61569 |
| http://www.replicashandbags.co/chloe-marcie-hobo-bag-white-calfskin-38329 |
| http://www.replicashandbags.co/chloe-classic-shoulder-bag-28cm-earth-yellow-leather-57985 |
| http://www.replicashandbags.co/chloe-marcie-hot-sale-wine-red-leather-small-tote-bag-61743 |
| http://www.replicashandbags.co/chloe-sally-calfskin-handbag-white-34340 |
| http://www.replicashandbags.co/chloe-pink-calfskin-leather-indy-shoulder-bag-61814 |
| http://www.replicashandbags.co/chloe-fringed-black-leather-golden-rivets-shoulder-bag-61336 |
| http://www.replicashandbags.co/chloe-sally-blue-snake-veins-leather-shoulder-bag-51142 |
| http://www.replicashandbags.co/chloe-sally-black-snake-veins-leather-shoulder-bag-51146 |
| http://www.replicashandbags.co/chloe-pink-suede-leather-shoulder-bag-golden-chain-62098 |
| http://www.replicashandbags.co/chloe-classic-shoulder-bag-20cm-earth-yellow-leather-golden-chain-57993 |

http://www.replicashandbags.co/chloe-19cm-nude-pink-leather-golden-chain-mini-shoulder-bag-61763

http://www.replicashandbags.co/chloe-drew-medium-bags-nude-pink-leather-golden-chain-60200

http://www.replicashandbags.co/chloe-classic-shoulder-bag-20cm-black-leather-golden-chain-57995

http://www.replicashandbags.co/chloe-suede-leather-crossbody-bag-golden-chain-light-blue-62086

http://www.replicashandbags.co/chloe-classic-shoulder-bag-24cm-light-purple-leather-golden-chain-57988

http://www.replicashandbags.co/chloe-paraty-gm-handbag-black-snake-veins-leather-51126

http://www.replicashandbags.co/chloe-paraty-42cm-red-leather-large-shoulder-bag-60190

http://www.replicashandbags.co/chloe-classic-tote-bag-in-light-coffee-milled-leather-55862

http://www.replicashandbags.co/chloe-hot-sale-light-grey-leather-small-tote-bag-62092

http://www.replicashandbags.co/chloe-marcie-classic-small-tote-bag-in-brown-leathe-62411

http://www.replicashandbags.co/chloe-sally-white-calfskin-leather-shoulder-bag-51138

http://www.replicashandbags.co/chloe-marcie-hobo-bag-earth-yellow-calfskin-38327

http://www.replicashandbags.co/chloe-marcie-khaki-leather-large-tote-bag-golden-hardware-62408

http://www.replicashandbags.co/chloe-fringed-red-leather-golden-rivets-shoulder-bag-61337

http://www.replicashandbags.co/chloe-marcie-jujube-red-leather-small-tote-bag-golden-hardware-62417

http://www.replicashandbags.co/chloe-drew-small-bags-wine-red-leather-golden-chain-60183

http://www.replicashandbags.co/chloe-paraty-42cm-light-grey-leather-large-shoulder-bag-57996

http://www.replicashandbags.co/chloe-marcie-large-shoulder-bag-orange-41723

http://www.replicashandbags.co/chloe-blue-calfskin-leather-indy-shoulder-bag-62351

http://www.replicashandbags.co/chloe-sally-yellow-calfskin-leather-shoulder-bag-51131

| |
|---|
| http://www.replicashandbags.co/chloe-faye-yellow-leather-shoulder-bag-golden-chain-61572 |
| http://www.replicashandbags.co/chloe-23cm-pink-leather-goat-pattern-golden-chain-bag-61757 |
| http://www.replicashandbags.co/chloe-calfskin-leather-jodie-golden-chain-bag-white-62130 |
| http://www.replicashandbags.co/chloe-marcie-small-cross-body-bag-in-orange-leather-47636 |
| http://www.replicashandbags.co/chloe-drew-medium-bags-black-suede-leather-golden-chain-60191 |
| http://www.replicashandbags.co/chloe-2016-faye-orange-leather-mini-crossbody-bag-62364 |
| http://www.replicashandbags.co/chloe-faye-black-leather-shoulder-bag-golden-chain-61570 |
| http://www.replicashandbags.co/chloe-dark-blue-suede-leather-small-shoulder-bag-61306 |
| http://www.replicashandbags.co/chloe-marcie-tote-handbag-black-snake-veins-38333 |
| http://www.replicashandbags.co/chloe-2016-faye-pink-leather-mini-crossbody-bag-62363 |
| http://www.replicashandbags.co/chloe-paraty-gm-handbag-black-calfskin-leather-51127 |
| http://www.replicashandbags.co/chloe-marcie-leather-large-tote-in-white-39998 |
| http://www.replicashandbags.co/chloe-paraty-offwhite-leather-large-shoulder-bag-55877 |
| http://www.replicashandbags.co/chloe-2016-faye-black-leather-mini-crossbody-bag-62365 |
| http://www.replicashandbags.co/chloe-2016-faye-sapphire-blue-leather-mini-crossbody-bag-62366 |
| http://www.replicashandbags.co/chloe-classic-tote-bag-in-black-milled-leather-55861 |
| http://www.replicashandbags.co/chloe-light-blue-suede-leather-shoulder-bag-golden-chain-62099 |
| http://www.replicashandbags.co/chloe-marcie-leather-large-tote-bag-in-offwhite-leather-51130 |
| http://www.replicashandbags.co/chloe-marcie-leather-large-tote-in-black-39997 |
| http://www.replicashandbags.co/chloe-marcie-classic-tote-bag-in-blue-leather-62415 |

http://www.replicashandbags.co/chloe-marcie-classic-small-tote-bag-in-black-leather-62413

http://www.replicashandbags.co/chloe-wine-red-calfskin-leather-litchi-veins-mini-shoulder-bag-61688

http://www.replicashandbags.co/chloe-marcie-small-cross-body-bag-in-black-leather-47637

http://www.replicashandbags.co/chloe-marcie-apricot-leather-small-tote-bag-golden-hardware-62403

http://www.replicashandbags.co/chloe-sally-apricot-snake-veins-leather-shoulder-bag-51133

http://www.replicashandbags.co/chloe-marcie-dark-grey-leather-large-tote-bag-62101

http://www.replicashandbags.co/chloe-drew-small-bags-offwhite-leather-golden-chain-62112

http://www.replicashandbags.co/chloe-drew-medium-bags-earth-yellow-leather-golden-chain-60195

http://www.replicashandbags.co/chloe-drew-medium-bags-grey-leather-golden-chain-60196

http://www.replicashandbags.co/chloe-19cm-black-leather-golden-chain-mini-shoulder-bag-61764

http://www.replicashandbags.co/chloe-fringed-pink-leather-hudson-small-shoulder-bag-61746

http://www.replicashandbags.co/chloe-23cm-black-leather-criss-cross-pattern-golden-chain-bag-61760

http://www.replicashandbags.co/chloe-sally-purple-snake-veins-leather-shoulder-bag-51140

http://www.replicashandbags.co/chloe-classic-shoulder-bag-28cm-light-grey-leather-60179

http://www.replicashandbags.co/chloe-handbags

http://www.replicashandbags.co/chloe-faye-watermelon-red-pink-leather-shoulder-bag-golden-chain-61568

http://www.replicashandbags.co/chloe-19cm-blue-leather-golden-chain-small-shoulder-bag-61769

http://www.replicashandbags.co/chloe-2880-smooth-tote-bag-sapphire-blue-leather-60177

http://www.replicashandbags.co/chloe-new-style-pink-leather-shoulder-bag-golden-hardware-62013

http://www.replicashandbags.co/chloe-drew-yellow-suede-leather-small-bags-golden-chain-61423

http://www.replicashandbags.co/chloe-classic-shoulder-bag-20cm-azure-leather-golden-chain-57994

http://www.replicashandbags.co/chloe-19cm-yellow-coffee-leather-golden-chain-mini-shoulder-bag-61768

http://www.replicashandbags.co/chloe-23cm-dark-blue-suede-leather-rivets-shoulder-bag-golden-chains-61304

http://www.replicashandbags.co/chloe-coffee-leather-rivets-decorative-small-shoulder-bag-61426

http://www.replicashandbags.co/chloe-23cm-geometry-grey-orange-suede-leather-golden-chains-bag-61421

http://www.replicashandbags.co/chloe-light-purple-calfskin-leather-litchi-veins-mini-shoulder-bag-61686

http://www.replicashandbags.co/chloe-40cm-apricotgreen-leather-large-tote-bag-57983

http://www.replicashandbags.co/chloe-colorful-fringed-black-leather-shoulder-bag-62003

http://www.replicashandbags.co/chloe-dark-blue-calfskin-leather-litchi-veins-mini-shoulder-bag-61690

http://www.replicashandbags.co/chloe-classic-shoulder-bag-24cm-black-leather-golden-chain-57990

http://www.replicashandbags.co/chloe-hot-sale-black-leather-small-shoulder-bag-62375

http://www.replicashandbags.co/chloe-apricot-suede-leather-small-shoulder-bag-61305

http://www.replicashandbags.co/chloe-23cm-nude-pink-leather-goat-pattern-golden-chain-bag-61755

http://www.replicashandbags.co/chloe-latest-design-earth-yellow-leather-tote-bag-62106

http://www.replicashandbags.co/chloe-marcie-pink-leather-large-tote-bag-golden-hardware-62406

http://www.replicashandbags.co/chloe-new-style-earth-yellow-suede-leather-small-shoulder-bag-61805

http://www.replicashandbags.co/chloe-sally-offwhite-calfskin-leather-shoulder-bag-51139

http://www.replicashandbags.co/chloe-new-style-apricot-suede-leather-shoulder-bag-61307

http://www.replicashandbags.co/chloe-2880-smooth-tote-bag-earth-yellow-leather-60178

http://www.replicashandbags.co/chloe-marcie-khaki-leather-small-tote-bag-golden-hardware-62407

| |
|---|
| http://www.replicashandbags.co/chloe-latest-design-grey-leather-tote-bag-62108 |
| http://www.replicashandbags.co/chloe-fringed-light-coffee-leather-rivets-decorative-shoulder-bag-61993 |
| http://www.replicashandbags.co/chloe-latest-design-dark-grey-leather-tote-bag-62109 |
| http://www.replicashandbags.co/chloe-sapphire-blue-leather-small-tote-bag-golden-hardware-62080 |
| http://www.replicashandbags.co/chloe-black-genuine-leather-handbag-32688 |
| http://www.replicashandbags.co/chloe-marcie-tote-handbag-apricot-calfskin-37976 |
| http://www.replicashandbags.co/chloe-new-style-khaki-army-green-leather-shoulder-bag-black-62009 |
| http://www.replicashandbags.co/chloe-latest-design-grey-suede-leather-ribbon-shoulder-bag-61818 |
| http://www.replicashandbags.co/chloe-wine-red-calfskin-leather-litchi-veins-rivet-shoulder-bag-62387 |
| http://www.replicashandbags.co/chloe-23cm-geometry-black-orange-suede-leather-golden-chains-bag-61422 |
| http://www.replicashandbags.co/chloe-classic-shoulder-bag-28cm-dark-coffee-leather-62077 |
| http://www.replicashandbags.co/chloe-dark-blue-calfskin-leather-litchi-veins-rivet-shoulder-bag-62384 |
| http://www.replicashandbags.co/chloe-drew-medium-bags-black-sapphire-blue-suede-leather-golden-chain-60192 |
| http://www.replicashandbags.co/chloe-latest-design-black-suede-leather-ribbon-shoulder-bag-61819 |
| http://www.replicashandbags.co/chloe-marcie-leather-large-tote-in-earth-yellow-39999 |
| http://www.replicashandbags.co/chloe-classic-shoulder-bag-28cm-sapphire-blue-leather-62078 |
| http://www.replicashandbags.co/chloe-handbags_3_12_20 |
| http://www.replicashandbags.co/chloe-handbags_2_36_5 |
| http://www.replicashandbags.co/chloe-hot-sale-apricot-leather-small-tote-bag-62094 |
| http://www.replicashandbags.co/chloe-hot-sale-jujube-red-leather-small-tote-bag-62096 |
| http://www.replicashandbags.co/chloe-paraty-42cm-earth-yellow-leather-large-shoulder-bag-62111 |

| |
|---|
| http://www.replicashandbags.co/chloe-colorful-fringed-blue-leather-small-shoulder-bag-62000 |
| http://www.replicashandbags.co/chloe-earth-yellow-leather-small-tote-bag-golden-hardware-62084 |
| http://www.replicashandbags.co/chloe-latest-design-orange-suede-leather-ribbon-shoulder-bag-61817 |
| http://www.replicashandbags.co/chloe-suede-leather-crossbody-bag-golden-chain-light-blue-sapphire-blue-62087 |
| http://www.replicashandbags.co/chloe-classic-shoulder-bag-28cm-wine-red-leather-62079 |
| http://www.replicashandbags.co/chloe-32cm-wine-red-leather-fringed-large-shoulder-bag-61735 |
| http://www.replicashandbags.co/chloe-marcie-apricot-leather-large-tote-bag-golden-hardware-62404 |
| http://www.replicashandbags.co/chloe-grey-suede-leather-shoulder-bag-golden-chain-62075 |
| http://www.replicashandbags.co/chloe-jujube-grey-white-orange-original-leather-tote-bag-55902 |
| http://www.replicashandbags.co/chloe-hot-sale-pink-leather-small-tote-bag-62093 |
| http://www.replicashandbags.co/chloe-baylee-black-light-khaki-with-sapphire-blue-leather-tote-shoulder-bag-55275 |
| http://www.replicashandbags.co/chloe-jujube-red-leather-small-tote-bag-golden-hardware-62085 |
| http://www.replicashandbags.co/chloe-brown-calfskin-leather-litchi-veins-shoulder-bag-62393 |
| http://www.replicashandbags.co/chloe-elsie-apricot-calfskin-leather-satchel-bag-51565 |
| http://www.replicashandbags.co/chloe-black-white-original-leather-tote-bag-55905 |
| http://www.replicashandbags.co/chloe-black-calfskin-leather-indy-shoulder-bag-62353 |
| http://www.replicashandbags.co/chloe-grey-leather-colorful-ribbon-shoulder-bag-61820 |
| http://www.replicashandbags.co/chloe-handbags_3_12_14 |
| http://www.replicashandbags.co/chloe-handbags_2_12_13 |
| http://www.replicashandbags.co/chloe-handbags_4_12_7 |
| http://www.replicashandbags.co/chloe-brown-calfskin-leather-litchi-veins-rivet-shoulder-bag-62385 |

**B-81: Defendant Number 30 - replicashop.com.pk**

http://www.replicashop.com.pk/

http://www.replicashop.com.pk/piaget-altiplano-full-diamond-dial-siler-replica-watches-in-karachi-pakistan.html

http://www.replicashop.com.pk/piaget-high-jewelry-ladies-watch-pakistan.html

http://www.replicashop.com.pk/piaget-replica-ladies-watches-gujarkhan?dir=desc&limit=30&mode=grid&order=wallet_model

http://www.replicashop.com.pk/piaget-replica-watches-rawalpindi?dir=asc&order=watch_model

http://www.replicashop.com.pk/piaget-watches-gujranwala?dir=asc&mode=list&order=position

http://www.replicashop.com.pk/piaget-watches-pakistan?dir=asc&mode=list&order=watch_movement

http://www.replicashop.com.pk/piaget-watches-pakistan?dir=desc&mode=list&order=position

http://www.replicashop.com.pk/iwc-portofino-automatic-watches-online-price-in-pakistan.html

http://www.replicashop.com.pk/iwc-schaffhausen-mens-wrist-watches-price-in-pakistan.html

http://www.replicashop.com.pk/men-watches/iwc-watches.html

http://www.replicashop.com.pk/men-watches/iwc-watches.html?limit=all

http://www.replicashop.com.pk/men-watches/iwc-watches/iwc-big-pilot-s-watches-rates-online-in-pakistan.html

http://www.replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-s-watch-pakistan.html

http://www.replicashop.com.pk/men-watches/montblanc-timewalker-chronograph-automatic-men-s-watch-quetta-pakistan.html

http://www.replicashop.com.pk/men-watches/montblanc-watches.html

http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-meisterstuck-star-chronograph-watch-pakistan.html

http://www.replicashop.com.pk/iwc-schaffhausen-pilot-s-watch-edition-top-gun-sukkur-pakistan.html

http://www.replicashop.com.pk/iwc-schaffhausen-portuguese-tourbillon-mystere-watch-bahawalpur.html

http://replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-chronograph-top-gun-miramar-watches-for-men.html

http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-men-s-wrist-replica-watches-in-pakistan.html

| URL |
| --- |
| http://replicashop.com.pk/iwc-watches-islamabad |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-classic-watches-low-price-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-watch-chronograph-edition-le-petit-prince.html |
| http://replicashop.com.pk/men-watches/iwc-pilot-s-watch-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-watch-box.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-portofino-white-dial-men-s-watches-rates-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-mens-wrist-watches-price-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-aquatimer-chronograph-watches-low-price-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-portuguese-boutique-edition-1-watches-sale-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/iwc-watches/iwc-portofino-silver-dial-chronograph-watches-price-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-s-big-pilot-7-day-power-reserve-black-dial-watches-price-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-regulateur-men-s-wrist-watches-in-pakistan.html |
| http://replicashop.com.pk/iwc-schaffhausen-regulateur-replica-watches-prices-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-spitfire-german-football-limited-edition-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-aquatimer-chronograph-expedition-charles-darwin-black-dial-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-portuguese-yacht-club-chronograph-ocean-racer-watches-rates-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-brown-dial-brown-leather-strap-watches-prices-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-portugieser-chronograph-watches-in-pakistan.html |
| http://www.replicashop.com.pk/replica-iwc-watches-pakistan |
| http://www.replicashop.com.pk/men-watches/iwc-watches.html?dir=asc&mode=list&order=watch_model&price=3000-6000 |
| http://www.replicashop.com.pk/men-watches/iwc-watches.html?dir=asc&mode=list&order=position&price=3000-6000 |

| |
|---|
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-s-mark-xvii-watches-low-rates-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-chronograph-luxury-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-big-pilot-top-gun-black-dial-men-s-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-white-dial-brown-leather-strap-watches-in-pakistan.html |
| http://replicashop.com.pk/iwc-pilot-s-mark-xvii-watches-low-rates-in-pakistan.html |
| https://replicashop.com.pk/replica-iwc-watches-mingora |
| http://replicashop.com.pk/replica-iwc-watches-muzaffarabad |
| http://replicashop.com.pk/replica-iwc-watches-bahawalnagar |
| http://replicashop.com.pk/replica-iwc-watches-balochistan |
| http://replicashop.com.pk/iwc-replica-watches-muzaffarabad |
| http://replicashop.com.pk/iwc-replica-watches-bahawalnagar |
| http://replicashop.com.pk/iwc-replica-watches-pakistan |
| http://replicashop.com.pk/iwc-portuguese-mens-wrist-watches-sale-in-pakistan.html |
| http://replicashop.com.pk/iwc-watches-pakistan |
| http://replicashop.com.pk/iwc-watches-mardan |
| http://replicashop.com.pk/iwc-watches-multan |
| http://replicashop.com.pk/iwc-watches-gujrat |
| http://replicashop.com.pk/iwc-watches-punjab |
| http://replicashop.com.pk/iwc-watches-quetta |
| http://replicashop.com.pk/iwc-watches-sindh |
| http://replicashop.com.pk/iwc-watches-sukkur |
| http://replicashop.com.pk/iwc-watches-attock |
| http://replicashop.com.pk/iwc-replica-ladies-watches-sukkur |
| http://replicashop.com.pk/iwc-replica-ladies-watches-bahawalpur |
| http://replicashop.com.pk/iwc-replica-ladies-watches-abbottabad |
| http://replicashop.com.pk/iwc-replica-ladies-watches-mingora |
| http://replicashop.com.pk/iwc-replica-ladies-watches-lahore |
| http://replicashop.com.pk/iwc-replica-ladies-watches-chiniot |
| http://replicashop.com.pk/iwc-replica-ladies-watches-mardan |
| http://replicashop.com.pk/iwc-replica-ladies-watches-sindh |
| http://replicashop.com.pk/iwc-replica-ladies-watches-bahawalnagar |
| http://replicashop.com.pk/iwc-replica-ladies-watches-attock |
| http://replicashop.com.pk/iwc-replica-ladies-watches-muzaffarabad |
| http://replicashop.com.pk/iwc-replica-ladies-watches-rawalpindi |

| |
|---|
| http://replicashop.com.pk/iwc-replica-ladies-watches-klarachi |
| http://replicashop.com.pk/iwc-replica-ladies-watches-balochistan |
| http://replicashop.com.pk/iwc-replica-ladies-watches-sargodha |
| http://replicashop.com.pk/iwc-replica-ladies-watches-gujrat |
| http://replicashop.com.pk/iwc-replica-ladies-watches-pakistan |
| http://replicashop.com.pk/iwc-replica-ladies-watches-islamabad |
| http://replicashop.com.pk/iwc-replica-ladies-watches-quetta |
| http://replicashop.com.pk/iwc-replica-ladies-watches-gujranwala |
| http://replicashop.com.pk/iwc-replica-ladies-watches-multan |
| http://replicashop.com.pk/iwc-replica-ladies-watches-nawabshah |
| http://replicashop.com.pk/iwc-replica-ladies-watches-sialkot |
| http://replicashop.com.pk/iwc-replica-ladies-watches-larkana |
| http://replicashop.com.pk/iwc-replica-ladies-watches-punjab |
| http://replicashop.com.pk/iwc-replica-ladies-watches-peshawar |
| http://replicashop.com.pk/iwc-replica-ladies-watches-faisalabad |
| http://replicashop.com.pk/iwc-replica-watches-sindh |
| http://replicashop.com.pk/iwc-replica-ladies-watches-gujarkhan |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-schaffhausen-portugues-yacht-club-chronograph-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-s-big-pilot-7-day-power-reserve-black-dial-men-s-strap-watches-replica-in-pakistan.html |
| http://replicashop.com.pk/iwc-replica-ladies-watches-sahiwal |
| http://replicashop.com.pk/iwc-watches-peshawar |
| http://replicashop.com.pk/iwc-watches-faisalabad |
| http://replicashop.com.pk/iwc-watches-sialkot |
| http://replicashop.com.pk/iwc-watches-karachi |
| http://replicashop.com.pk/iwc-watches-rawalpindi |
| http://replicashop.com.pk/iwc-watches-lahore |
| http://replicashop.com.pk/iwc-watches-sargodha |
| http://replicashop.com.pk/iwc-watches-sahiwal |
| http://replicashop.com.pk/iwc-watches-larkana |
| http://replicashop.com.pk/iwc-watches-mingora |
| http://replicashop.com.pk/iwc-watches-gujranwala |
| http://replicashop.com.pk/iwc-watches-nawabshah |
| http://replicashop.com.pk/iwc-watches-bahawalnagar |
| http://replicashop.com.pk/iwc-watches-abbottabad |
| http://replicashop.com.pk/iwc-watches-balochistan |
| http://replicashop.com.pk/iwc-watches-bahawalpur |

| |
|---|
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-white-dial-brown-leather-strap-watches-price-in-pakistan.html |
| http://replicashop.com.pk/replica-iwc-watches-multan |
| http://replicashop.com.pk/replica-iwc-watches-chiniot |
| http://replicashop.com.pk/replica-iwc-watches-rawalpindi |
| http://replicashop.com.pk/replica-iwc-watches-gujrat |
| http://replicashop.com.pk/replica-iwc-watches-sialkot |
| http://replicashop.com.pk/replica-iwc-watches-lahore |
| http://replicashop.com.pk/replica-iwc-watches-bahawalpur |
| http://replicashop.com.pk/replica-iwc-watches-pounjab |
| http://replicashop.com.pk/replica-iwc-watches-sargodha |
| http://replicashop.com.pk/replica-iwc-watches-mardan |
| http://replicashop.com.pk/replica-iwc-watches-peshawar |
| http://replicashop.com.pk/replica-iwc-watches-sahiwal |
| http://replicashop.com.pk/replica-iwc-watches-quetta |
| http://replicashop.com.pk/replica-iwc-watches-sindh |
| http://replicashop.com.pk/replica-iwc-watches-karachi |
| http://replicashop.com.pk/replica-iwc-watches-sukkur |
| http://replicashop.com.pk/replica-iwc-watches-islamabad |
| http://replicashop.com.pk/replica-iwc-watches-gujranwala |
| http://replicashop.com.pk/replica-iwc-watches-larkana |
| http://replicashop.com.pk/replica-iwc-watches-abbottabad |
| http://replicashop.com.pk/replica-iwc-watches-nawabshah |
| http://replicashop.com.pk/replica-iwc-watches-faisalabad |
| http://replicashop.com.pk/iwc-replica-watches-punjab |
| http://replicashop.com.pk/iwc-replica-watches-islamabad |
| http://replicashop.com.pk/iwc-replica-watches-sialkot |
| http://replicashop.com.pk/iwc-replica-watches-chiniot |
| http://replicashop.com.pk/iwc-replica-watches-multan |
| http://replicashop.com.pk/iwc-replica-watches-quetta |
| http://replicashop.com.pk/iwc-replica-watches-attock |
| http://replicashop.com.pk/iwc-replica-watches-gujrat |
| http://replicashop.com.pk/iwc-replica-watches-peshawar |
| http://replicashop.com.pk/iwc-replica-watches-lahore |
| http://replicashop.com.pk/iwc-replica-watches-sukkur |
| http://replicashop.com.pk/iwc-replica-watches-sargodha |
| http://replicashop.com.pk/iwc-replica-watches-faisalabad |
| http://replicashop.com.pk/iwc-replica-watches-gujranwala |
| http://replicashop.com.pk/iwc-replica-watches-rawalpindi |

| |
|---|
| http://replicashop.com.pk/iwc-replica-watches-mardan |
| http://replicashop.com.pk/iwc-replica-watches-mingora |
| http://replicashop.com.pk/iwc-replica-watches-sahiwal |
| http://replicashop.com.pk/iwc-replica-watches-nawabshah |
| http://replicashop.com.pk/iwc-replica-watches-abbottabad |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-s-big-pilot-7-day-power-reserve-blue-dial-watches-in-pakistan.html |
| http://replicashop.com.pk/iwc-watches-gujarkhan |
| http://replicashop.com.pk/replica-iwc-watches-pakistan?limit=all |
| http://replicashop.com.pk/men-watches/iwc-watches/iwc-pilot-s-big-pilot-7-day-power-reserve-blue-dial-black-ceramic-watches-rates-in-pakistan.html |
| http://replicashop.com.pk/iwc-replica-watches-gujarkhan |
| http://replicashop.com.pk/replica-iwc-watches-gujarkhan |
| http://www.replicashop.com.pk/specials/best-sellers/iwc-top-gun-chronograph-watch-faisalabad.html |
| http://www.replicashop.com.pk/iwc-watch-box.html |
| http://replicashop.com.pk/replica-iwc-watches-attock |
| http://www.replicashop.com.pk/iwc-watches-islamabad?dir=asc&order=shoe_box |
| http://www.replicashop.com.pk/IWC-Watches-Pakistan?dir=asc&order=sunglasses_gender |
| http://replicashop.com.pk/iwc-replica-watches-muzaffarabad?dir=asc&order=watch_shape |
| http://replicashop.com.pk/iwc-replica-ladies-watches-pakistan?dir=asc&order=watch_color |
| http://replicashop.com.pk/iwc-replica-ladies-watches-abbottabad?dir=asc&order=shoe_brand |
| http://replicashop.com.pk/iwc-replica-ladies-watches-multan?dir=asc&order=cufflink_color |
| http://replicashop.com.pk/iwc-replica-ladies-watches-gujarkhan?dir=asc&order=ladiesbag_colour |
| http://replicashop.com.pk/men-watches/iwc-watches/pilot-s-big-pilot-7-day-power-reserve-watches-rates-in-pakistan.html |
| http://www.replicashop.com.pk/piaget-watches-mardan?dir=asc&mode=list&order=ladiesbag_brand |
| http://replicashop.com.pk/piaget-watches-sahiwal |
| http://replicashop.com.pk/piaget-watches-larkana |
| http://www.replicashop.com.pk/ladies-watches/piaget-high-jewelry-ladies-watch-pakistan.html |

| |
|---|
| http://www.replicashop.com.pk/men-watches/other-brands/piaget-altiplano-ultra-thin-for-50th-anniversary-watches-in-pakistan.html |
| http://replicashop.com.pk/piaget-watches-rawalpindi |
| http://replicashop.com.pk/piaget-dragon-dial-blue-watches-for-sale-in-pakistan.html |
| http://replicashop.com.pk/piaget-watches-lahore |
| http://replicashop.com.pk/piaget-watches-muzaffarabad |
| http://replicashop.com.pk/men-watches/piaget-diamond-dial-online-watches-multan-pakistan.html |
| http://replicashop.com.pk/piaget-watches-peshawar |
| http://replicashop.com.pk/piaget-watches-mardan |
| http://replicashop.com.pk/piaget-watches-sialkot |
| http://replicashop.com.pk/piaget-watches-islamabad |
| http://replicashop.com.pk/piaget-watches-bahawalpur |
| http://replicashop.com.pk/piaget-watches-sargodha |
| https://replicashop.com.pk/piaget-watches-sukkur |
| http://replicashop.com.pk/piaget-watches-abbottabad |
| http://replicashop.com.pk/piaget-watches-chiniot |
| http://www.replicashop.com.pk/piaget-women-watch-pakistan.html |
| http://replicashop.com.pk/piaget-watches-gujranwala |
| http://replicashop.com.pk/piaget-replica-watches-pakistan |
| http://replicashop.com.pk/piaget-watches-punjab |
| http://replicashop.com.pk/piaget-watches-quetta |
| http://replicashop.com.pk/piaget-watches-sindh |
| http://replicashop.com.pk/piaget-watches-multan |
| http://replicashop.com.pk/piaget-watches-faisalabad |
| http://replicashop.com.pk/piaget-watches-gujrat |
| http://replicashop.com.pk/piaget-watches-gujarkhan |
| http://replicashop.com.pk/piaget-watches-mingora |
| http://replicashop.com.pk/piaget-watches-pakistan |
| http://www.replicashop.com.pk/Piaget-Watches-Gujrat?dir=asc&order=ladiesbag_colour |
| http://replicashop.com.pk/piaget-watches-nawabshah |
| http://replicashop.com.pk/piaget-watches-bahawalnagar |
| http://replicashop.com.pk/piaget-watches-karachi |
| http://replicashop.com.pk/piaget-watches-attock |
| http://replicashop.com.pk/replica-piaget-watches-gujarkhan |
| http://replicashop.com.pk/replica-piaget-watches-pakistan |
| http://replicashop.com.pk/replica-piaget-watches-muzaffarabad |
| http://replicashop.com.pk/replica-piaget-watches-peshawar |

| |
|---|
| http://replicashop.com.pk/replica-piaget-watches-gujranwala |
| http://replicashop.com.pk/replica-piaget-watches-balochistan |
| http://replicashop.com.pk/replica-piaget-watches-abbottabad |
| http://replicashop.com.pk/replica-piaget-watches-rawalpindi |
| http://replicashop.com.pk/replica-piaget-watches-faisalabad |
| http://replicashop.com.pk/replica-piaget-watches-bahawalpur |
| http://replicashop.com.pk/replica-piaget-watches-islamabad |
| http://replicashop.com.pk/replica-piaget-watches-bahawalnagar |
| http://replicashop.com.pk/replica-piaget-watches-nawabshah |
| http://replicashop.com.pk/replica-piaget-watches-sargodha |
| http://replicashop.com.pk/replica-piaget-watches-attock |
| http://replicashop.com.pk/piaget-watches-balochistan |
| https://replicashop.com.pk/replica-piaget-watches-sukkur |
| http://replicashop.com.pk/replica-piaget-watches-sialkot |
| http://replicashop.com.pk/replica-piaget-watches-quetta |
| http://replicashop.com.pk/replica-piaget-watches-karachi |
| http://replicashop.com.pk/replica-piaget-watches-larkana |
| http://replicashop.com.pk/replica-piaget-watches-punjab |
| http://replicashop.com.pk/replica-piaget-watches-mardan |
| http://replicashop.com.pk/replica-piaget-watches-gujrat |
| http://replicashop.com.pk/replica-piaget-watches-multan |
| http://replicashop.com.pk/replica-piaget-watches-sindh |
| http://replicashop.com.pk/replica-piaget-watches-sahiwal |
| http://replicashop.com.pk/replica-piaget-watches-lahore |
| http://replicashop.com.pk/replica-piaget-watches-chiniot |
| http://replicashop.com.pk/piaget-replica-watches-rawalpindi |
| https://replicashop.com.pk/piaget-replica-watches-bahawalpur |
| http://replicashop.com.pk/piaget-replica-watches-muzaffarabad |
| http://replicashop.com.pk/piaget-replica-ladies-watches-islamabad |
| https://replicashop.com.pk/piaget-replica-ladies-watches-abbottabad |
| http://replicashop.com.pk/piaget-replica-ladies-watches-bahawalpur |
| http://replicashop.com.pk/piaget-replica-ladies-watches-sargodha |
| http://replicashop.com.pk/piaget-replica-ladies-watches-karachi |
| http://replicashop.com.pk/piaget-replica-ladies-watches-gujranwala |
| http://replicashop.com.pk/piaget-replica-ladies-watches-peshawar |
| http://replicashop.com.pk/piaget-replica-ladies-watches-sialkot |
| http://replicashop.com.pk/piaget-replica-ladies-watches-faisalabad |
| http://replicashop.com.pk/piaget-replica-ladies-watches-rawalpindi |
| http://replicashop.com.pk/piaget-replica-ladies-watches-gujrat |

| |
|---|
| http://replicashop.com.pk/piaget-replica-ladies-watches-chiniot |
| http://replicashop.com.pk/piaget-replica-ladies-watches-bahawalnagar |
| http://replicashop.com.pk/piaget-replica-ladies-watches-nawabshah |
| http://replicashop.com.pk/piaget-replica-ladies-watches-muzaffarabad |
| http://replicashop.com.pk/piaget-replica-ladies-watches-larkana |
| http://replicashop.com.pk/piaget-replica-ladies-watches-sahiwal |
| http://replicashop.com.pk/piaget-replica-ladies-watches-attock |
| http://replicashop.com.pk/piaget-replica-ladies-watches-lahore |
| http://replicashop.com.pk/piaget-replica-ladies-watches-sukkur |
| http://replicashop.com.pk/piaget-replica-ladies-watches-mingora |
| https://replicashop.com.pk/piaget-replica-ladies-watches-balochistan |
| http://replicashop.com.pk/piaget-replica-ladies-watches-gujarkhan |
| http://www.replicashop.com.pk/replica-piaget-watches-attock?dir=desc&mode=grid&order=watch_shape |
| http://replicashop.com.pk/replica-piaget-watches-faisalabad?dir=asc&order=belt_width |
| http://replicashop.com.pk/replica-piaget-watches-islamabad?dir=asc&order=sunglasses_gender |
| http://replicashop.com.pk/piaget-replica-ladies-watches-punjab |
| http://replicashop.com.pk/piaget-replica-watches-sukkur |
| http://replicashop.com.pk/piaget-replica-watches-karachi |
| http://replicashop.com.pk/piaget-replica-watches-sahiwal |
| http://replicashop.com.pk/piaget-replica-watches-gujrat |
| http://replicashop.com.pk/piaget-replica-watches-sialkot |
| http://replicashop.com.pk/piaget-replica-watches-larkana |
| http://replicashop.com.pk/replica-piaget-watches-bahawalnagar?dir=asc&order=shoe_quality |
| http://replicashop.com.pk/piaget-replica-watches-mardan |
| http://replicashop.com.pk/piaget-replica-watches-quetta |
| http://replicashop.com.pk/piaget-replica-watches-attock |
| http://replicashop.com.pk/piaget-replica-watches-punjab |
| http://replicashop.com.pk/piaget-replica-watches-multan |
| http://replicashop.com.pk/piaget-replica-watches-sindh |
| http://replicashop.com.pk/men-watches/other-brands/piaget-polo-ladys-diamonds-swiss-replica-watch.html |
| http://replicashop.com.pk/piaget-replica-ladies-watches-sindh |
| http://replicashop.com.pk/piaget-replica-watches-sargodha |
| http://replicashop.com.pk/piaget-replica-watches-chiniot |
| http://replicashop.com.pk/piaget-replica-ladies-watches-mardan |
| http://replicashop.com.pk/piaget-replica-ladies-watches-multan |

| |
|---|
| http://replicashop.com.pk/piaget-replica-ladies-watches-quetta |
| http://replicashop.com.pk/piaget-replica-ladies-watches-pakistan |
| http://www.replicashop.com.pk/piaget-replica-watches-pakistan?dir=asc&mode=grid&order=belt_width |
| http://www.replicashop.com.pk/replica-piaget-watches-peshawar?dir=asc&limit=10&mode=list&order=name |
| http://replicashop.com.pk/replica-piaget-watches-mingora |
| http://replicashop.com.pk/piaget-replica-watches-mingora |
| http://replicashop.com.pk/piaget-replica-watches-rawalpindi?dir=asc&order=sunglasses_comeswith |
| http://replicashop.com.pk/piaget-replica-ladies-watches-multan?dir=asc&order=sunglasses_framematerial2 |
| http://replicashop.com.pk/piaget-replica-ladies-watches-sargodha?dir=asc&order=cufflink_color |
| http://replicashop.com.pk/piaget-replica-watches-faisalabad?dir=asc&order=watch_case_ack |
| http://replicashop.com.pk/piaget-replica-ladies-watches-abbottabad?dir=asc&order=shoe_type |
| http://replicashop.com.pk/piaget-replica-ladies-watches-nawabshah?dir=asc&order=shoe_box |
| http://replicashop.com.pk/piaget-diamond-dial-rose-gold-watches-sale-in-pakistan.html |
| https://replicashop.com.pk/piaget-diamond-dial-silver-mens-watches-buy-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/cartier-watches.html?cat=5&dir=asc&limit=30&mode=grid&order=wallet_packing&price=6000-7000&q=rolex 116242&watch_case=68&watch_glass=88&watch_movement=13 |
| http://www.replicashop.com.pk/men-watches/cartier-watches/cartier-day-and-night-brown-leather-watch.html |
| https://replicashop.com.pk/men-watches/cartier-watches/cartier-tank-watch-cartier-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-watches.html |
| http://replicashop.com.pk/ladies-watches/cartier-ladies-watches.html |
| https://replicashop.com.pk/ladies-watches/cartier-ladies-watches/cartier-francaise-watch.html |
| http://www.replicashop.com.pk/men-watches/cartier-watches/cartier-ballon-bleu-de-cartier-flying-tourbillon-watch-rawalpindi-pakistan.html |
| http://www.replicashop.com.pk/men-watches/cartier-watches/cartier-drive-de-cartier-watches-in-pakistan.html |

http://replicashop.com.pk/men-watches/cartier-watches/cartier-drive-de-cartier-mens-watches-in-pakistan-9531.html

http://replicashop.com.pk/ladies-accessories/cartier-women-bracelet-sale-in-pakistan-10189.html

http://replicashop.com.pk/men-watches/cartier-watches/cartier-drive-de-cartier-brown-watches-in-pakistan-9519.html

http://www.replicashop.com.pk/men-watches/cartier-watches/calibre-de-cartier-mens-watch-quetta.html

http://www.replicashop.com.pk/men-watches/cartier-drive-de-cartier-men-s-watches-in-pakistan.html

http://www.replicashop.com.pk/men-watches/cartier-watches/ballon-bleu-de-cartier-watches-price-in-pakistan.html

http://replicashop.com.pk/men-accessories/cufflinks/cartier-cufflinks.html

http://www.replicashop.com.pk/men-watches/cartier-watches/cartier-drive-de-cartier-brown-watches-in-pakistan.html

http://replicashop.com.pk/men-watches/cartier-watches/cartier-drive-de-cartier-brown-leather-strap-watches-in-pakistan.html

http://replicashop.com.pk/men-watches/cartier-drive-de-cartier-blue-strap-watches-in-pakistan.html

http://replicashop.com.pk/men-watches/cartier-mens-watch-in-pakistan-507.html

http://www.replicashop.com.pk/ladies-watches/cartier-ladies-watches.html?dir=asc&limit=30&order=watch_weight

https://replicashop.com.pk/men-watches/cartier-cle-de-cartier-ladies-watch.html

http://replicashop.com.pk/ladies-watches/cartier-tank-francaise-swiss-date-men-s-watch-multan-pakistan.html

http://www.replicashop.com.pk/ladies-watches/cartier-tank-solo-watch-pakistan.html

http://replicashop.com.pk/men-watches/cartier-tank-mc-silver-dial-black-leather-mens-watch-swiss-quality-islamabad-pakistan.html

http://replicashop.com.pk/ladies-watches/cartier-ladies-watches/ballon-bleu-de-cartier-rose-gold-ladies-watch-karachi.html

http://replicashop.com.pk/ladies-watches/cartier-santos-dumont-watches-in-pakistan.html

http://www.replicashop.com.pk/ladies-watches/cartier-ladies-watches/cartier-ladies-watch.html?___store=replicashop_com_pk&___from_store=cufflink_com_pk

| |
|---|
| http://replicashop.com.pk/men-watches/rotonde-de-cartier-flying-tourbillon-watch-islamabad.html |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-santos-100-chronograph-1-watches-buy-online-sale-in-pakistan.html |
| http://www.replicashop.com.pk/cartier-replica-watch-pakistan.html |
| https://replicashop.com.pk/ladies-watches/cartier-ladies-watches.html?dir=asc&order=pen_clip |
| http://www.replicashop.com.pk/ladies-watches/cartier-men-s-calibre-de-cartier-watches-price-in-pakistan.html |
| http://www.replicashop.com.pk/cartier-men-s-belts-online-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-tourbillon-moon-phase-men-watches-in-pakistan-7884.html |
| https://replicashop.com.pk/men-watches/cartier-watches/cartier-santos-100-chronograph-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-santos-100-diamond-pave-leopard-dial-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-tank-watch-karachi-pakistan.html |
| http://replicashop.com.pk/ladies-watches/cartier-tank-francaise-diamond-watches-replica-in-pakistan.html |
| http://replicashop.com.pk/cartier-fashion-bracelets-in-pakistan-8809.html |
| http://www.replicashop.com.pk/cartier-santos-100-rose-gold-tone-watches-low-price-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/cartier-watches.html?cat=13&dir=asc&limit=15&mode=list&order=pen_cap&q=rolex 116242&watch_bracelet_strap=21&watch_case=68&watch_color=237&watch_glass=88&watch_warranty=115 |
| http://replicashop.com.pk/men-accessories/replica-sunglasses/cartier-sunglasses.html |
| http://replicashop.com.pk/ladies-watches/cartier-ladies-brown-leather-strap-watch-hyderabad-pakistan.html |
| http://replicashop.com.pk/cartier-watches-bahawalnagar |
| http://replicashop.com.pk/cartier-tank-francaise-unisex-watches-low-price-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/cartier-watches/roton-de-cartier-mens-watches-in-pakistan.html?___store=replicashop_com_pk&___from_store=replicawatches_pk |

| |
|---|
| http://www.replicashop.com.pk/cartier-watches-gujranwala?dir=asc&mode=list&order=watch_dail |
| http://replicashop.com.pk/cartier-mens-cufflinks-rose-gold-sale-in-pakistan.html |
| https://replicashop.com.pk/cartier-fashion-sunglasses-sale-price-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-cle-de-cartier-watches-low-price-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-rotonde-de-cartier-perpetual-calendar-black-leather-strap-watches-price-in-pakistan.html |
| http://replicashop.com.pk/ladies-watches/cartier-ladies-watch-karachi.html |
| http://replicashop.com.pk/ladies-watches/cartier-ballon-bleu-two-tone-watch-pakistan.html |
| http://www.replicashop.com.pk/ladies-watches/cartier-ladies-watches.html?dir=asc&order=name |
| http://www.replicashop.com.pk/men-watches/cartier-watches.html?mode=list |
| https://replicashop.com.pk/men-watches/cartier-ballon-bleu-large-chronograph-men-first-copy-watches-in-pakistan.html |
| http://replicashop.com.pk/cartier-women-handbags-in-pakistan.html |
| http://replicashop.com.pk/cartier-watches-balochistan |
| http://replicashop.com.pk/cartier-watches-gujrat |
| http://replicashop.com.pk/cartier-watches-lahore |
| http://replicashop.com.pk/replica-cartier-watches-karachi |
| http://replicashop.com.pk/replica-cartier-watches-sargodha |
| http://replicashop.com.pk/replica-cartier-watches-sialkot |
| http://replicashop.com.pk/replica-cartier-watches-faisalabad |
| http://replicashop.com.pk/replica-cartier-watches-chiniot |
| http://replicashop.com.pk/replica-cartier-watches-abbottabad |
| http://replicashop.com.pk/cartier-watches-sargodha |
| http://www.replicashop.com.pk/men-watches/calibre-de-cartier-mens-wrist-watch-rawalpindi.html |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-cle-de-cartier-watches-in-pakistan.html |
| http://replicashop.com.pk/replica-cartier-watches-bahawalnagar |
| https://replicashop.com.pk/cartier-ballon-bleu-de-cartier-watches-in-pakistan-9222.html |
| http://replicashop.com.pk/cartier-replica-watches-mardan |
| http://replicashop.com.pk/cartier-replica-watches-pakistan |

| |
|---|
| http://replicashop.com.pk/ladies-watches/tank-louis-cartier-watch.html |
| https://replicashop.com.pk/cartier-replica-ladies-watches-larkana |
| http://replicashop.com.pk/cartier-replica-watches-abbottabad |
| http://replicashop.com.pk/cartier-replica-ladies-watches-nawabshah |
| http://replicashop.com.pk/cartier-replica-ladies-watches-bahawalpur |
| http://www.replicashop.com.pk/men-watches/cartier-drive-de-cartier-mens-watches-in-pakistan-9516.html |
| http://www.replicashop.com.pk/men-watches/cartier-watches/cartier-rotonde-de-cartier-flying-tourbillon-watch-in-rawalpindi-pakistan.html |
| http://replicashop.com.pk/ladies-watches/cartier-rotonde-day-night-collection-ladies-diamond-bezel-watch-rawalpindi.html |
| http://www.replicashop.com.pk/men-accessories/replica-sunglasses/cartier-sunglasses.html?dir=desc&mode=list&order=name |
| http://www.replicashop.com.pk/men-accessories/replica-sunglasses/cartier-sunglasses.html?dir=asc&mode=list&order=belt_model |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-rotonde-de-cartier-perpetual-calendar-watches-replica-in-pakistan.html |
| http://www.replicashop.com.pk/cartier-leather-wallets-replica-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-rotonde-de-cartier-perpetual-calendar-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-rotonde-de-cartier-perpetual-calendar-chronograph-brown-watches-sale-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-watches/cartier-ballon-bleu-de-cartier-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-rotonde-de-cartier-brown-watches-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/cartier-watches/cartier-ballon-bleu-watches-rates-in-pakistan.html |
| http://replicashop.com.pk/rotonde-de-cartier-flying-tourbillon-watch-rawalpindi.html |
| http://replicashop.com.pk/ladies-watches/cartier-ballon-bleu-de-cartier-two-tone-ladies-watch-karachi-pakistan.html |
| http://replicashop.com.pk/men-watches/cartier-ballon-bleu-replica-watch-islamabad-pakistan.html |
| http://replicashop.com.pk/ladies-watches/cartier-baignoire-ladies-watch-multan.html |

| |
|---|
| http://www.replicashop.com.pk/piaget-replica-watches-pakistan?dir=asc&mode=list&order=price |
| http://www.replicashop.com.pk/cartier-rotonde-de-cartier-brown-watches-in-pakistan.html |
| http://www.replicashop.com.pk/specials/montblanc-meisterstuck-149-fountain-pen-buy-in-pakistan.html |
| http://www.replicashop.com.pk/montblanc-meisterstuck-4810-chronograph-watch-rawalpindi.html |
| http://www.replicashop.com.pk/montblanc-laptop-bags-in-pakistan.html |
| http://www.replicashop.com.pk/montblanc-high-quality-stainless-steel-cufflinks-for-men-in-pakistan.html |
| http://replicashop.com.pk/men-accessories/office-bags/montblanc-bags.html |
| http://replicashop.com.pk/ladies-accessories/pens/montblanc-meisterstuck-legrand-black-medium-fountain-pen.html |
| http://replicashop.com.pk/montblanc-men-s-cufflinks-price-in-pakistan-7410.html |
| http://replicashop.com.pk/men-accessories/cufflinks/montblanc-cufflinks.html |
| http://replicashop.com.pk/men-watches/montblanc-watches/montblanc-timewalker-chronograph-black-dial-men-s-watches-in-islamabad.html |
| http://replicashop.com.pk/montblanc-writer-edition-daniel-defoe-rollerball-pen.html |
| http://www.replicashop.com.pk/montblanc-watches-islamabad?mode=grid |
| http://replicashop.com.pk/ladies-watches/montblanc-ladies-watches.html |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-timewalker-voyager-utc-black-watch-hyderabad.html |
| http://replicashop.com.pk/men-watches/montblanc-watches.html?p=2 |
| http://replicashop.com.pk/ladies-accessories/ladies-wallets-and-clutches/montblanc-wallets-clutches.html |
| http://www.replicashop.com.pk/montblanc-laptop-messenger-bags-in-pakistan.html |
| https://replicashop.com.pk/ladies-accessories/montblanc-meisterstuck-classique-ballpoint-pen-4690.html |
| http://replicashop.com.pk/montblanc-meisterstuck-solitaire-doue-signum-ballpoint-pen.html |
| http://www.replicashop.com.pk/montblanc-timewalker-urban-speed-chronograph-black-watches-in-pakistan.html |

| |
|---|
| http://replicashop.com.pk/montblanc-meisterstuck-solitaire-doue-signum-rollerball-pen.html |
| http://replicashop.com.pk/ladies-accessories/pens/montblanc-pen-case.html |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-diamond-watch-karachi-pakistan.html |
| http://www.replicashop.com.pk/ladies-watches/montblanc-ladies-watches.html?price=3000-6000 |
| http://replicashop.com.pk/men-watches/montblanc-timewalker-chronograph-full-black-watch-gujranwala.html |
| http://www.replicashop.com.pk/montblanc-timewalker-chronograph-automatic-men-s-watch-quetta-pakistan.html |
| http://replicashop.com.pk/men-watches/montblanc-watches-in-pakistan-10081.html |
| http://replicashop.com.pk/men-watches/montblanc-twin-barrels-replica-watch-pakistan.html |
| http://replicashop.com.pk/men-watches/montblanc-watches-in-pakistan-10062.html |
| https://replicashop.com.pk/ladies-accessories/pens/montblanc-great-characters-john-f-kennedy-medium-fountain-pen.html |
| https://replicashop.com.pk/men-watches/montblanc-timewalker-hemisphere-brown-leather-strap-watch-for-men-in-lahore-pakistan.html |
| http://replicashop.com.pk/men-watches/montblanc-time-walker-110-watch-peshawar.html |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-meisterstuck-heritage-pulsograph-watches-in-pakistan.html |
| http://replicashop.com.pk/montblanc-men-s-bracelet-online-in-paksitan.html |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-3d-chronograph-watches-buy-online-in-pakistan-7731.html |
| http://replicashop.com.pk/montblanc-office-bag-for-men-in-pakistan.html |
| http://replicashop.com.pk/montblanc-world-timer-watches-online-in-pakistan.html |
| https://replicashop.com.pk/men-watches/montblanc-watches/montblanc-timewalker-star-chronograph-watches-buy-online-pakistan.html |
| http://replicashop.com.pk/montblanc-watches-lahore |
| http://replicashop.com.pk/montblanc-watches-sukkur |
| http://replicashop.com.pk/montblanc-watches-gujranwala |

| |
|---|
| http://www.replicashop.com.pk/montblanc-timewalker-twinfly-chronograph-gents-watches-in-pakistan.html |
| https://replicashop.com.pk/ladies-accessories/montblanc-brand-new-wallets-low-price-in-pakistan.html |
| http://replicashop.com.pk/ladies-watches/montblanc-ladies-black-strap-watch-pakistan.html |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-timewalker-mens-automatic-watch-faisalabad.html |
| http://www.replicashop.com.pk/montblanc-men-s-cufflinks-rates-in-pakistan.html |
| http://replicashop.com.pk/montblanc-watches-gujrat |
| http://www.replicashop.com.pk/ladies-watches/montblanc-collection-princesse-grace-de-monaco-ladies-watches-in-pakistan-5109.html |
| http://replicashop.com.pk/montblanc-watches-sahiwal |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-timewalker-extreme-chronograph-watches-online-pakistan.html |
| https://replicashop.com.pk/montblanc-timewalker-hemisphere-chronograph-first-copy-watches.html |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-heritage-chronometrie-exotourbillon-minute-chronograph-first-copy-watches.html |
| http://www.replicashop.com.pk/montblanc-timewalker-chronovoyager-utc-first-copy-watches-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/montblanc-nicolas-rieussec-twin-barrels-watches-price-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-timewalker-chronograph-blue-watches-in-pakistan.html |
| http://replicashop.com.pk/replica-montblanc-watches-sukkur |
| http://www.replicashop.com.pk/men-watches/montblanc-watches/montblanc-timewalker-urban-speed-chronograph-watches-buy-in-pakistan.html?___store=replicashop_com_pk&___from_store=replicawatches_pk |
| https://replicashop.com.pk/montblanc-brand-new-wallets-price-in-pakistan-8609.html |
| http://replicashop.com.pk/men-watches/montblanc-watches/montblanc-timewalker-chronograph-black-dial-blue-watches-in-pakistan.html |

| |
|---|
| https://replicashop.com.pk/montblanc-timewalker-extreme-chronograph-dlc-watch-in-pakistan.html |
| http://replicashop.com.pk/montblanc-replica-watches-sargodha |
| http://replicashop.com.pk/montblanc-replica-watches-bahawalnagar |
| http://www.replicashop.com.pk/men-watches/montblanc-flyback-watch-in-pakistan.html |
| http://www.replicashop.com.pk/catalogsearch/result/index/?amp;dir=asc&dir=asc&limit=30&mode=list&order=sunglasses_model&q=Montblanc Hemisphere Chronograph&watch_warranty=116 |
| http://replicashop.com.pk/montblanc-replica-ladies-watches-gujarkhan |
| http://replicashop.com.pk/montblanc-replica-ladies-watches-faisalabad |
| http://www.replicashop.com.pk/montblanc-timewalker-twinfly-chronograph-watches-buy-in-pakistan.html |
| http://replicashop.com.pk/montblanc-replica-ladies-watches-abbottabad |
| http://replicashop.com.pk/catalogsearch/result/index/?amp%253Bdir=asc&dir=asc&mode=list&order=watch_model&q=Montblanc Hemisphere Chronograph&watch_warranty=116 |
| http://replicashop.com.pk/specials/montblanc-timewalker-chronograph-blue-dail-watches-in-pakistan.html |
| http://www.replicashop.com.pk/montblanc-star-quantieme-complet-automatic-watch-islamabad.html |
| http://www.replicashop.com.pk/montblanc-star-classique-watch-karachi-pakistan.html |
| https://replicashop.com.pk/men-watches/montblanc-watches/montblanc-time-walker-chronograph-diamond-bezel-brownleather-strap-watches-in-pakistan.html |
| http://replicashop.com.pk/ladies-accessories/pens/montblanc-ingrid-bergman-la-donna-ballpoint-pen.html |
| http://replicashop.com.pk/replica-montblanc-watches-nawabshah?dir=asc&order=belt_buckle |
| http://replicashop.com.pk/replica-montblanc-watches-sindh?dir=asc&order=watch_shape |
| http://www.replicashop.com.pk/ladies-accessories/handbags/chloe-ladies-leather-handbags-in-pakistan-9377.html |
| http://www.replicashop.com.pk/ladies-accessories/handbags/chloe-ladies-leather-handbags-in-pakistan.html |
| http://www.replicashop.com.pk/ladies-accessories/handbags/chloe-ladies-leather-handbags-in-pakistan-9376.html |
| http://www.replicashop.com.pk/ladies-accessories/handbags/chloe-ladies-leather-handbags-in-pakistan-9375.html |

| |
|---|
| http://www.replicashop.com.pk/piaget-replica-watches-rawalpindi?dir=desc&mode=list&order=sunglasses_glasscolor |
| http://www.replicashop.com.pk/piaget-watches-rawalpindi?dir=asc&mode=list&order=watch_weight |
| http://www.replicashop.com.pk/replica-piaget-watches-attock?dir=asc&mode=grid&order=wallet_dimensions |
| http://www.replicashop.com.pk/piaget-replica-watches-pakistan?dir=asc&limit=all&mode=grid&order=belt_belt |
| http://www.replicashop.com.pk/men-watches/panerai-watches/panerai-luminor-marina-automatic-mens-watch-rates-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/panerai-watches/panerai-luminor-marina-1950-3-days-watch-faisalabad.html |
| https://replicashop.com.pk/men-watches/panerai-watches/panerai-luminor-1950-watches-for-mens-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/other-brands/panerai-luminor-1950-8-days-gmt-watch.html |
| https://replicashop.com.pk/men-watches/panerai-luminor-gmt-pam-88-watch-lahore-pakistan.html |
| http://www.replicashop.com.pk/men-watches/panerai-watches/panerai-luminor-1950-tourbillon-gmt-ceramica-men-s-wrist-watches.html |
| http://www.replicashop.com.pk/men-watches/panerai-watches/panerai-radiomir-tourbillon-gmt-lo-scienziato-watch-pakistan.html |
| http://replicashop.com.pk/men-watches/panerai-watches.html |
| http://www.replicashop.com.pk/men-watches/panerai-pam-161-luminor-gmt-men-watches-in-pakistan.html |
| https://replicashop.com.pk/men-watches/panerai-watches/panerai-luminor-marina-mens-automatic-watch-karachi-pakistan.html |
| http://www.replicashop.com.pk/panerai-luminor-marina-men-s-watches-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/panerai-luminor-submersible-1950-3-days-automatic-men-s-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/panerai-luminor-1950-equation-of-time-watches-low-rates-in-pakistan.html |
| http://replicashop.com.pk/men-watches/panerai-radiomir-california-watches-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/panerai-luminor-pole-2-pole-3-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/panerai-luminor-chrono-daylight-replica-watches-in-pakistan.html |

| |
|---|
| http://www.replicashop.com.pk/men-watches/luminor-panerai-black-leather-strap-men-s-automatic-watch-faisalabad-pakistan.html |
| https://replicashop.com.pk/men-watches/panerai-watches/panerai-luminor-submersible-power-reserve-watches-in-pakistan-5491.html |
| https://replicashop.com.pk/panerai-luminor-gmt-watches-replica-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/panerai-radiomir-black-seal-watches-sale-in-pakistan.html |
| http://replicashop.com.pk/men-watches/panerai-watches/price-patek-philippe-moonphase-tourbillon-watches-in-pakistan.html |
| http://replicashop.com.pk/panerai-luminor-marina-automatic-watches-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/panerai-watches/panerai-luminor-1950-3-days-chrono-flyback-black-dial-men-s-watches-in-pakistan.html |
| https://replicashop.com.pk/men-watches/panerai-radiomir-black-seal-men-s-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/other-brands/buy-panerai-luminor-daylight-chronograph-watches-for-men.html |
| http://replicashop.com.pk/luminor-panerai-watches-peshawar |
| http://replicashop.com.pk/luminor-panerai-watches-sialkot?dir=asc&order=wallet_packing |
| http://replicashop.com.pk/luminor-panerai-watches-sargodha?dir=asc&order=wallet_dimensions |
| http://replicashop.com.pk/luminor-panerai-watches-islamabad |
| http://www.replicashop.com.pk/men-watches/panerai-watches/panerai-luminor-gmt-carbotech-black-dial-black-case-brown-leather-strap-watches-buy-in-pakistan.html |
| http://replicashop.com.pk/luminor-panerai-watches-gujranwala |
| http://replicashop.com.pk/luminor-panerai-watches-rawalpindi |
| http://replicashop.com.pk/luminor-panerai-watches-faisalabad |
| http://replicashop.com.pk/luminor-panerai-watches-bahawalnagar |
| http://replicashop.com.pk/luminor-panerai-watches-karachi |
| http://replicashop.com.pk/luminor-panerai-watches-abbottabad |
| http://replicashop.com.pk/luminor-panerai-watches-bahawalpur |
| http://replicashop.com.pk/luminor-panerai-watches-nawabshah |
| http://replicashop.com.pk/luminor-panerai-watches-muzaffarabad |
| http://replicashop.com.pk/luminor-panerai-watches-chiniot |
| http://replicashop.com.pk/replica-luminor-panerai-watches-peshawar |
| http://replicashop.com.pk/luminor-panerai-watches-pakistan |

| |
|---|
| http://replicashop.com.pk/luminor-panerai-watches-gujarkhan |
| http://replicashop.com.pk/men-watches/panerai-radiomir-1940-automatic-black-dial-mens-watches-sale-price-in-pakistan.html |
| http://replicashop.com.pk/luminor-panerai-watches-larkana |
| http://replicashop.com.pk/replica-luminor-panerai-watches-abbottabad?dir=asc&order=wallet_dimensions |
| http://replicashop.com.pk/replica-luminor-panerai-watches-muzaffarabad?dir=asc&order=pen_trim |
| http://replicashop.com.pk/luminor-panerai-watches-mingora |
| http://replicashop.com.pk/men-watches/panerai-radiomir-10-days-gmt-watches-in-pakistan.html |
| http://replicashop.com.pk/replica-luminor-panerai-watches-punjab |
| http://replicashop.com.pk/replica-luminor-panerai-watches-rawalpindi |
| http://replicashop.com.pk/replica-luminor-panerai-watches-sindh |
| http://replicashop.com.pk/replica-luminor-panerai-watches-quetta |
| http://replicashop.com.pk/replica-luminor-panerai-watches-mardan |
| http://replicashop.com.pk/replica-luminor-panerai-watches-gujrat |
| http://replicashop.com.pk/replica-luminor-panerai-watches-gujranwala |
| http://replicashop.com.pk/replica-luminor-panerai-watches-bahawalpur |
| http://replicashop.com.pk/replica-luminor-panerai-watches-faisalabad |
| http://replicashop.com.pk/replica-luminor-panerai-watches-sialkot |
| http://replicashop.com.pk/replica-luminor-panerai-watches-sukkur |
| http://replicashop.com.pk/replica-luminor-panerai-watches-attock |
| http://replicashop.com.pk/replica-luminor-panerai-watches-sahiwal |
| http://replicashop.com.pk/replica-luminor-panerai-watches-lahore |
| http://replicashop.com.pk/replica-luminor-panerai-watches-islamabad |
| http://replicashop.com.pk/replica-luminor-panerai-watches-nawabshah |
| http://replicashop.com.pk/replica-luminor-panerai-watches-chiniot |
| http://replicashop.com.pk/replica-luminor-panerai-watches-bahawalnagar |
| http://replicashop.com.pk/replica-luminor-panerai-watches-pakistan |
| http://replicashop.com.pk/replica-luminor-panerai-watches-gujarkhan |
| http://replicashop.com.pk/replica-luminor-panerai-watches-larkana |
| http://replicashop.com.pk/replica-luminor-panerai-watches-multan |
| http://replicashop.com.pk/luminor-panerai-replica-watches-faisalabad?dir=asc&order=wallet_dimensions |
| http://replicashop.com.pk/replica-luminor-panerai-watches-mingora |
| http://www.replicashop.com.pk/replica-luminor-panerai-watches-karachi |
| http://replicashop.com.pk/luminor-panerai-watches-gujrat |
| http://replicashop.com.pk/luminor-panerai-watches-quetta |
| http://replicashop.com.pk/luminor-panerai-watches-multan |

| |
|---|
| http://replicashop.com.pk/luminor-panerai-watches-sindh |
| http://replicashop.com.pk/luminor-panerai-watches-mardan |
| http://replicashop.com.pk/luminor-panerai-watches-attock |
| http://replicashop.com.pk/luminor-panerai-watches-balochistan |
| http://replicashop.com.pk/luminor-panerai-watches-sahiwal |
| http://replicashop.com.pk/luminor-panerai-watches-sukkur |
| http://replicashop.com.pk/luminor-panerai-watches-lahore |
| http://replicashop.com.pk/luminor-panerai-replica-watches-peshawar |
| http://replicashop.com.pk/luminor-panerai-replica-watches-karachi |
| http://replicashop.com.pk/luminor-panerai-replica-watches-sindh |
| http://replicashop.com.pk/luminor-panerai-replica-watches-rawalpindi |
| http://replicashop.com.pk/luminor-panerai-replica-watches-attock?dir=asc&order=belt_belt |
| http://replicashop.com.pk/luminor-panerai-replica-watches-lahore |
| http://replicashop.com.pk/luminor-panerai-replica-watches-gujarkhan |
| http://replicashop.com.pk/luminor-panerai-replica-watches-mardan?dir=asc&order=wallet_colour |
| http://replicashop.com.pk/luminor-panerai-replica-watches-chiniot?dir=asc&order=wallet_packing |
| http://replicashop.com.pk/luminor-panerai-replica-watches-punjab |
| http://replicashop.com.pk/luminor-panerai-replica-watches-muzaffarabad |
| http://replicashop.com.pk/luminor-panerai-replica-watches-mingora |
| http://replicashop.com.pk/luminor-panerai-replica-watches-gujranwala |
| http://replicashop.com.pk/luminor-panerai-replica-watches-balochistan |
| http://replicashop.com.pk/luminor-panerai-replica-watches-larkana |
| http://replicashop.com.pk/luminor-panerai-replica-watches-sukkur |
| http://replicashop.com.pk/replica-luminor-panerai-watches-balochistan |
| http://replicashop.com.pk/luminor-panerai-replica-watches-pakistan |
| http://replicashop.com.pk/luminor-panerai-replica-watches-sargodha |
| http://www.replicashop.com.pk/luminor-panerai-watches-sargodha?dir=desc&mode=list&order=watch_case_ack |
| http://replicashop.com.pk/luminor-panerai-watches-bahawalnagar?dir=asc&order=belt_width |
| http://replicashop.com.pk/luminor-panerai-watches-islamabad?dir=asc&order=watch_glass |
| http://replicashop.com.pk/replica-luminor-panerai-watches-larkana?dir=asc&order=watch_case |
| http://replicashop.com.pk/replica-luminor-panerai-watches-punjab?dir=asc&order=sunglasses_gender |

| |
|---|
| http://replicashop.com.pk/replica-luminor-panerai-watches-gujranwala?dir=asc&order=belt_brand |
| http://replicashop.com.pk/replica-luminor-panerai-watches-sargodha?dir=asc&order=ladiesbag_colour |
| http://replicashop.com.pk/replica-luminor-panerai-watches-mardan?dir=asc&order=watch_warranty |
| http://replicashop.com.pk/replica-luminor-panerai-watches-gujarkhan?dir=asc&order=ladiesbag_colour |
| http://www.replicashop.com.pk/panerai-radiomir-black-seal-men-s-watches-in-pakistan.html |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-peshawar |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-chiniot |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-punjab |
| https://replicashop.com.pk/luminor-panerai-replica-ladies-watches-larkana |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-nawabshah |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-sukkur |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-quetta |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-rawalpindi |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-karachi |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-gujranwala |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-sahiwal |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-muzaffarabad |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-attock |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-sargodha |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-bahawalnagar |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-abbottabad |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-sialkot |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-mardan |
| https://replicashop.com.pk/replica-luminor-panerai-watches-karachi?dir=asc&order=cufflink_color |

| |
|---|
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-bahawalpur |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-sindh |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-mingora |
| http://replicashop.com.pk/luminor-panerai-replica-watches-multan?dir=asc&order=watch_movement |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-islamabad |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-lahore |
| http://replicashop.com.pk/luminor-panerai-replica-watches-sahiwal?dir=asc&order=sunglasses_comeswith |
| http://replicashop.com.pk/luminor-panerai-replica-watches-gujranwala?dir=asc&order=watch_color |
| http://replicashop.com.pk/luminor-panerai-replica-watches-nawabshah?dir=asc&order=sunglasses_comeswith |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-pakistan |
| http://replicashop.com.pk/luminor-panerai-replica-watches-lahore?dir=asc&order=watch_glass |
| http://www.replicashop.com.pk/replica-luminor-panerai-watches-sargodha?dir=desc&mode=list&order=ladiesbag_brand |
| http://replicashop.com.pk/luminor-panerai-replica-watches-pakistan?dir=asc&order=shoe_brand |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-gujarkhan |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-balochistan |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-muzaffarabad?dir=asc&order=watch_warranty |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-bahawalnagar?dir=asc&order=watch_dail |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-gujrat?dir=asc&order=shoe_brand |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-mingora?dir=asc&order=shoe_gender |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-rawalpindi?dir=asc&order=watch_case |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-punjab?dir=asc&order=sunglasses_gender |

| |
|---|
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-faisalabad |
| http://replicashop.com.pk/luminor-panerai-replica-ladies-watches-multan |
| http://replicashop.com.pk/men-watches/ferrari-watches/officine-panerai-ferrari-california-flyback-chronograph-watches-in-pakistan.html |
| http://replicashop.com.pk/men-watches/panerai-leather-brown-straps-in-pakistan.html |
| https://replicashop.com.pk/men-watches/panerai-watches/luminor-1950-regatta-3-days-chrono-flyback-automatic-titanio.html |
| http://replicashop.com.pk/men-watches/ferrari-watches/panerai-ferrari-scuderia-rattrapante-black-watch.html |
| http://www.replicashop.com.pk/men-watches/panerai-watches/radiomir-1940-3-days-gmt-power-reserve-automatic-acciaio-watches-sale-in-pakistan.html |
| http://www.replicashop.com.pk/men-watches/other-brands/officine-panerai-ferrari-chronograph-45mm-dlc-watch-online-pakistan.html |
| http://www.replicashop.com.pk/piaget-replica-watches-pakistan?dir=asc&mode=grid&order=watch_weight |
| http://replicashop.com.pk/replica-luminor-panerai-watches-abbottabad?dir=asc&order=watch_model |
| http://replicashop.com.pk/piaget-replica-watches-pakistan?dir=desc&limit=all&mode=list&order=wallet_model |
| http://www.replicashop.com.pk/van-cleef-arpels-alhambra-necklace-online-shopping.html |
| http://replicashop.com.pk/van-cleef-arpels-earrings-in-pakistan-9959.html |
| http://replicashop.com.pk/van-cleef-arpels-earrings-in-pakistan-9966.html |
| http://replicashop.com.pk/van-cleef-arpels-earrings-in-pakistan-9961.html |

| *B-82: Defendant Number 31 - replica-watch.cn* |
|---|
| http://www.replica-watch.cn/ |
| http://www.replica-watch.cn/Piaget/Dancer/Piaget-Dancer-Black-Dial-Stainless-Steel-Strap-RWC2100-p32906.html |
| http://www.replica-watch.cn/Piaget/Traditional/Piaget-Traditional-Sapphire-Crystal-Glass-Quartz-RWC2101-p32898.html |
| http://www.replica-watch.cn/Watch-Boxes/Replica-Piaget-Watch-Box-p33071.html |

| |
|---|
| https://www.replica-watch.cn/m/Piaget/Traditional/Piaget-Traditional-Sapphire-Crystal-Glass-Quartz-RWC2101-p32898.html |
| http://www.replica-watch.cn/IWC-c280.html |
| http://www.replica-watch.cn/m/Watch-Boxes/Replica-Cartier-Watch-Box-p33108.html |
| http://www.replica-watch.cn/MontBlanc/MontBlanc-Black-Dial-With-Black-Leather-Strap-RW1951-p32725.html |
| http://www.replica-watch.cn/MontBlanc/MontBlanc-Primo-Qualita-Black-Dial-RWB7100-p32812.html |
| https://www.replica-watch.cn/Cartier/Cartier-Automatic-Womens-Watch-RW8115-p32695.html |
| https://www.replica-watch.cn/Cartier/Cartier-Black-Dial-Rose-Gold-Bezel-With-Black-Leather-Strap-RW8108-p32590.html |
| https://www.replica-watch.cn/Cartier/Cartier-Black-Dial-With-Black-Case-Mens-Watch-RW8121-p32498.html |
| https://www.replica-watch.cn/Cartier/Cartier-Black-Dial-With-Black-Crocodile-Leather-Strap-Mens-Watch-RW8123-p32545.html |
| https://www.replica-watch.cn/Cartier/Cartier-Brushed-Stainless-Steel-Case-Black-Crocodile-Leather-Strap-RW8110-p32529.html |
| https://www.replica-watch.cn/Cartier/Cartier-Japanese-Quartz-White-Dial-With-Stainless-Steel-Strap-RW8107-p32558.html |
| https://www.replica-watch.cn/Cartier/Cartier-Mens-White-Dial-Automatic-RW8105-p32456.html |
| https://www.replica-watch.cn/Cartier/Cartier-Quartz-Roadster-White-Dial-RW8103-p32447.html |
| https://www.replica-watch.cn/Cartier/Cartier-Santos-White-Dial-Diamond-Bezel-RW8102-p32883.html |
| https://www.replica-watch.cn/Cartier/Cartier-Stainless-Steel-Case-With-White-Dial-RW8122-p32723.html |
| https://www.replica-watch.cn/Cartier/Cartier-Swiss-ETA-2836-Movement-Black-Dial-With-Black-Leather-Strap-RW8124-p32817.html |
| https://www.replica-watch.cn/Cartier/Cartier-Swiss-ETA-2836-Movement-Womens-Watch-38MM-RW8116-p32791.html |
| https://www.replica-watch.cn/Cartier/Cartier-Tank-Automatic-Men-Watch-RW8114-p32443.html |
| https://www.replica-watch.cn/Cartier/Cartier-White-Automatic-Dial-With-Gold-Strap-RW8104-p32477.html |

| |
|---|
| https://www.replica-watch.cn/Cartier/Cartier-White-Dial-Gold-Strap-Diamond-Bezel-RW8120-p32869.html |
| https://www.replica-watch.cn/Cartier/Cartier-White-Dial-With-Black-Crocodile-Leather-Strap-RW8111-p32515.html |
| https://www.replica-watch.cn/Cartier/Cartier-White-Dial-With-Black-Crocodile-Leather-Strap-RW8113-p32839.html |
| https://www.replica-watch.cn/Cartier/Cartier-White-Dial-With-Gold-Case-42MM-RW8125-p32462.html |
| https://www.replica-watch.cn/Cartier/Cartier-White-Dial-With-Gold-Strap-Luxury-Watch-RW8106-p32867.html |
| https://www.replica-watch.cn/Cartier/Cartier-White-Dial-With-Rose-Gold-Case-Brown-Leather-Strap-RW8126-p32596.html |
| https://www.replica-watch.cn/Cartier/Cartier-White-Dial-With-Rose-Gold-Case-Luxury-Replica-RW8112-p32844.html |
| https://www.replica-watch.cn/Cartier/Cartier-Womens-Watch-White-Dial-RW8117-p32733.html |
| https://www.replica-watch.cn/Cartier-c274.html |
| https://www.replica-watch.cn/Cartier-c274-------24-hits-desc-1-1-1.html |
| https://www.replica-watch.cn/Cartier-c274-------24-hits-desc-1-2-1.html |
| https://www.replica-watch.cn/IWC/Iwc-Automatic-Number-Markers-White-Dial-Mens-Replica-Watch-RW1604-p32609.html |
| https://www.replica-watch.cn/IWC/Iwc-Automatic-White-Dial-With-Brown-Leather-Strap-RW1605-p32740.html |
| https://www.replica-watch.cn/IWC/Iwc-Black-Dial-With-Black-Leather-Strap-RW1606-p32776.html |
| https://www.replica-watch.cn/IWC/Iwc-Japanese-Miyota-Automatic-Black-Dial-RW1609-p32766.html |
| https://www.replica-watch.cn/IWC/Iwc-Number-Markers-Blue-Dial-Replica-Watch-RW1607-p32697.html |
| https://www.replica-watch.cn/IWC/Iwc-Number-Markers-White-Dial-Replica-Watch-RW1602-p32657.html |
| https://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-Black-Dial-Black-Leather-Strap-RWB2103-p32674.html |
| https://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-Black-Dial-Number-Markers-RWB2107-p32726.html |

| |
|---|
| https://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-Black-Dial-RWB2101-p32627.html |
| https://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-Black-Dial-Stainless-Steel-Strap-RWB2102-p32705.html |
| https://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-Black-Dial-With-Black-Leather-Strap-45MM-RWB2104-p32745.html |
| https://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-Number-Markers-Black-Leather-Strap-RWB2108-p32597.html |
| https://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-White-Dial-With-Brown-Leather-Strap-RWB2109-p32591.html |
| https://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-White-Dial-With-Stainless-Steel-Strap-RWB2105-p32602.html |
| https://www.replica-watch.cn/IWC/Iwc-Stick-Markers-Black-Dial-Mens-Replica-Watch-RW1603-p32643.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-Automatic-Mens-Watch-White-Dial-RW8118-p32505.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-Black-Dial-Rose-Gold-Bezel-With-Black-Leather-Strap-RW8108-p32590.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-Black-Rubber-Strap-Stainless-Steel-Case-RW8109-p32629.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-Quartz-Roadster-White-Dial-RW8103-p32447.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-Stainless-Steel-Case-With-White-Dial-RW8122-p32723.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-Swiss-ETA-2836-Movement-Womens-Watch-38MM-RW8116-p32791.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-White-Dial-With-Black-Crocodile-Leather-Strap-RW8111-p32515.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-White-Dial-With-Black-Crocodile-Leather-Strap-RW8113-p32839.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-White-Dial-With-Gold-Case-42MM-RW8125-p32462.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-White-Dial-With-Gold-Strap-Luxury-Watch-RW8106-p32867.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-White-Dial-With-Rose-Gold-Bezel-RW8119-p32489.html |
| https://www.replica-watch.cn/m/Cartier/Cartier-White-Dial-With-Rose-Gold-Case-Luxury-Replica-RW8112-p32844.html |

| |
|---|
| https://www.replica-watch.cn/m/IWC/Iwc-Schaffhausen-Timepiece-Black-Dial-Black-Leather-Strap-RWB2100-p32795.html |
| https://www.replica-watch.cn/m/IWC/Iwc-Schaffhausen-Timepiece-White-Dial-Brown-Leather-Strap-RWB2106-p32666.html |
| https://www.replica-watch.cn/m/IWC-c280.html |
| https://www.replica-watch.cn/m/MontBlanc/MontBlanc-White-Dial-Stainless-Steel-Strap-RW1952-p32588.html |
| https://www.replica-watch.cn/m/MontBlanc/MontBlanc-White-Dial-With-Brown-Leather-Strap-RW1950-p32625.html |
| https://www.replica-watch.cn/m/Panerai/Panerai-Luminor-Automatic-Stainless-Steel-Bezel-Replica-RW9132-p32459.html |
| https://www.replica-watch.cn/m/Panerai/Panerai-Luminor-Black-Dial-Brown-Leather-Strap-RW9101-p32559.html |
| https://www.replica-watch.cn/m/Panerai/Panerai-Luminor-Black-Dial-With-Black-Case-RW9106-p32476.html |
| https://www.replica-watch.cn/m/Panerai/Panerai-Luminor-Black-Dial-With-Black-Rubber-Strap-Automatic-RW9123-p32258.html |
| https://www.replica-watch.cn/m/Panerai/Panerai-Luminor-Japanese-Miyota-Automatic-Movement-45MM-RW9119-p32528.html |
| https://www.replica-watch.cn/m/Watch-Boxes/Replica-IWC-Watch-Box-p33093.html |
| https://www.replica-watch.cn/m/Watch-Boxes/Replica-MontBlanc-Primo-Qualita-Box-p33087.html |
| https://www.replica-watch.cn/m/Watch-Boxes/Replica-Panerai-Watch-Box-p33078.html |
| https://www.replica-watch.cn/MontBlanc-c276.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Automatic-Brown-Suede-Leather-Strap-RW9117-p32367.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Automatic-Mens-Replica-Watch-45MM-RW9115-p32431.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Automatic-Movement-Black-Dial-RW9120-p32288.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Automatic-Stainless-Steel-Case-45MM-RW9118-p32466.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Black-Case-With-Black-Dial-RW9125-p32526.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Black-Dial-Brown-Leather-Strap-RW9103-p32473.html |

| |
|---|
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Black-Dial-Brown-Strap-45MM-RW9104-p32292.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Black-Dial-With-Black-Case-45MM-RW9109-p32306.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Black-Dial-With-Black-Leather-Strap-45MM-RW9114-p32389.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Black-Dial-With-Black-Rubber-Strap-RW9111-p32283.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Black-Dial-With-Brown-Leather-Strap-RW9112-p32346.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Black-Dial-With-Stainless-Steel-Strap-RW9107-p32278.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Brown-Leather-Strap-Black-Dial-RW9102-p32563.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Japanese-Miyota-Automatic-Black-Dial-RW9130-p32252.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-Swiss-7750-Movement-Black-Rubber-Strap-RW9116-p32455.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-White-Dial-Brown-Strap-RW9110-p32380.html |
| https://www.replica-watch.cn/Panerai/Panerai-Luminor-White-Dial-With-Stainless-Steel-Strap-RW9108-p32395.html |
| https://www.replica-watch.cn/Panerai/Panerai-Radiomir-Sapphire-Crystal-Automatic-45MM-RW9122-p32088.html |
| https://www.replica-watch.cn/Panerai-c270.html |
| https://www.replica-watch.cn/Panerai-c270-------24-hits-desc-1-1-1.html |
| https://www.replica-watch.cn/Panerai-c270-------24-hits-desc-1-2-1.html |
| https://www.replica-watch.cn/Panerai-c270-------24-price1-asc-1--1.html |
| http://www.replica-watch.cn/m/IWC/Iwc-Schaffhausen-Timepiece-White-Dial-With-Stainless-Steel-Strap-RWB2105-p32602.html |
| http://www.replica-watch.cn/m/IWC/Iwc-Japanese-Miyota-Automatic-Black-Dial-RW1609-p32766.html |
| http://www.replica-watch.cn/IWC/Iwc-Schaffhausen-Timepiece-White-Dial-Brown-Leather-Strap-RWB2106-p32666.html |
| http://replica-watch.cn/IWC-c280-------24-hits-desc-1--1.html |

| |
|---|
| http://www.replica-watch.cn/Cartier-c274-------80-price1-asc-1--1.html |
| http://www.replica-watch.cn/m/Piaget-c285-0--0----24-id-desc-1-1-.html |
| http://www.replica-watch.cn/Cartier/Cartier-Stainless-Steel-Case-Black-Rubber-Strap-RW8157-p32638.html |
| http://www.replica-watch.cn/Cartier/Cartier-Rose-Gold-Case-Black-Dial-Replica-RW8163-p32601.html |
| http://www.replica-watch.cn/Cartier/Cartier-Automatic-Mens-Watch-White-Dial-RW8118-p32505.html |
| http://www.replica-watch.cn/MontBlanc-c276-------24-hits-desc-1--1.html |
| http://www.replica-watch.cn/Panerai/Panerai-Radiomir-Automatic-Black-Leather-Strap-Replica-RW9181-p32203.html |
| http://www.replica-watch.cn/Panerai/Panerai-Radiomir-Black-Dial-Black-Leather-Strap-Replica-RW9151-p32111.html |
| http://www.replica-watch.cn/Panerai/Panerai-Luminor-Yellow-Leather-Strap-Replica-RW9152-p32415.html |
| http://www.replica-watch.cn/Panerai/Panerai-Luminor-Automatic-Stainless-Steel-Strap-Black-Dial-Replica-RW9135-p32246.html |
| http://www.replica-watch.cn/m/Panerai/Panerai-Luminor-Swiss-7750-Movement-Black-Rubber-Strap-RW9116-p32455.html |

| |
|---|
| **B-83: Defendant Number 32 - *watchesreplicas.cn*** |
| http://www.watchesreplicas.cn/ |
| http://www.watchesreplicas.cn/iwc-iwc-007-iwc-009-chronograph-rattrapante-quartz-black_22578.html |
| http://www.watchesreplicas.cn/iwc-schaffhausen-iwc05_29427.html |
| http://www.watchesreplicas.cn/iwc-schaffhausen-iwc06_29426.html |
| http://www.watchesreplicas.cn/iwc-schaffhausen-iwc07_29425.html |
| http://www.watchesreplicas.cn/iwc-schaffhausen-iwc09_29423.html |
| http://www.watchesreplicas.cn/iwc-schaffhausen-iwc20_29413.html |
| http://www.watchesreplicas.cn/iwc-schaffhausen-iwc41_29396.html |
| http://www.watchesreplicas.cn/iwc-watches.html |
| http://www.watchesreplicas.cn/man-iwc-watches_587_60_2.html |
| http://www.watchesreplicas.cn/iwc-watches_1_20_3.html |
| http://www.watchesreplicas.cn/iwc-schaffhausen-iwc08_29424.html |
| http://www.watchesreplicas.cn/iwc-schaffhausen-iwc10_29422.html |
| http://www.watchesreplicas.cn/iwc-c-43 |

| |
|---|
| http://www.watchesreplicas.cn/iwc-iwc-004-big-pilot-002-light-ar-coating-automatic-blue_22581.html |
| http://www.watchesreplicas.cn/panerai-c-57 |
| http://www.watchesreplicas.cn/panerai-luminor-daylight-pa30_29037.html |
| http://www.watchesreplicas.cn/montblanc-mb22_28387.html |
| http://www.watchesreplicas.cn/cartier-c-24 |
| http://www.watchesreplicas.cn/panerai-radiomir-pa01_29522.html |
| http://www.watchesreplicas.cn/panerai-radiomir-pa24_29518.html |
| http://www.watchesreplicas.cn/pm20202-panerai-pam-202-slytech-chrono-asian-swiss-7750_21974.html |
| http://www.watchesreplicas.cn/panerai-radiomir-pa56_29505.html |
| http://www.watchesreplicas.cn/replica-cartier-tank-anglaise-w5310037298-mm-p-270.html |
| http://www.watchesreplicas.cn/replica-cartier-tank-americaine-wb71000223-mm-p-266.html |
| http://www.watchesreplicas.cn/panerai-luminor-pam-087-1000m-submersible-blue-dial-with-asia-valjoux-7750-movement-28800bph_27399.html |
| http://www.watchesreplicas.cn/replica-cartier-santos-w20055d629-mm-p-263.html |
| http://www.watchesreplicas.cn/panerai-luminor-marina-pam-005-logo-unitas-6497-movement-manual-winding-black-dial-with-rubber-strap_27264.html |
| http://www.watchesreplicas.cn/panerai-luminor-gmt-pa15_29030.html |
| http://www.watchesreplicas.cn/panerai-luminor-flyback-pa27_29034.html |
| http://www.watchesreplicas.cn/replica-cartier-ballon-bleu-we90207328-mm-p-232.html |
| http://www.watchesreplicas.cn/panerai-marina-militare-lefty-swiss-eta-unitas-swan-neck-6497-movement_27587.html |
| http://www.watchesreplicas.cn/panerai-luminor-marina-pam-113-swan-neck-swiss-eta-unitas-6497-movement-with-white-dial_27259.html |
| http://www.watchesreplicas.cn/calibre-de-cartier-c-24_26 |
| http://www.watchesreplicas.cn/montblanc-mb19_28390.html |
| http://www.watchesreplicas.cn/montblanc-mb51_28359.html |
| http://www.watchesreplicas.cn/replica-cartier-tank-anglaise-w531003623-mm-p-269.html |
| http://www.watchesreplicas.cn/panerai-radiomir-pa44_29516.html |
| http://www.watchesreplicas.cn/panerai-luminor-gmt-pa11_29033.html |

| http://www.watchesreplicas.cn/panerai-p-089-power-reserve-rg-leather-ar-coated-automatic_22855.html |
|---|
| http://www.watchesreplicas.cn/panerai-luminor-gmt-pam-88-asia-valjoux-7750-movement-with-black-dial_27445.html |
| http://www.watchesreplicas.cn/radiomir-45mm_panerai-watches.html |
| http://www.watchesreplicas.cn/panerai-watches_6_20_3.html |
| http://www.watchesreplicas.cn/panerai-luminor-gmt-8-days-automatic-with-brown-dial-18k-plated-gold-movement_27526.html |
| http://www.watchesreplicas.cn/panerai-ferrari-scuderia-fer-00009-gmt-asia-valjoux-7750-movement_27137.html |
| http://www.watchesreplicas.cn/panerai-ferrari-fer00034-scuderia-asia-valjoux-7750-movement-with-yellow-dial_27253.html |

### B-84: Defendant Number 32 - vogueluxury.cn

| |
|---|
| http://www.vogueluxury.cn/ |
| http://www.vogueluxury.cn/piaget-c-165_235/ |
| http://www.vogueluxury.cn/replica-watches-piaget-automatic-watch-a06pp400-aa8876-p-19858.html |
| http://www.vogueluxury.cn/replica-watches-piaget-knockoff-wathch-q125pp-piagetwatches1021-p-23930.html |
| http://www.vogueluxury.cn/cartier-c-106_152/ |
| http://www.vogueluxury.cn/cartier-c-165_166/ |
| http://www.vogueluxury.cn/cartier-c-58_410/ |
| http://www.vogueluxury.cn/chloe-c-58_133/ |
| http://www.vogueluxury.cn/chloe-c-88_409/ |
| http://www.vogueluxury.cn/chloe-handbags-drew-shoulder-bags-28cm-a11-pp350-p-3005.html |
| http://www.vogueluxury.cn/iwc-c-165_237/ |
| http://www.vogueluxury.cn/montblanc-c-165_389/ |
| http://www.vogueluxury.cn/panerai-c-165_326/ |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30085-p-4969.html |
| http://www.vogueluxury.cn/replica-watches-cartier-knockoff-wathch-q125pp-cartierwatches104-p-7298.html |
| http://www.vogueluxury.cn/replica-watches-montblanc-knockoff-wathch-q125pp-montblancwatche-p-24137.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches100-p-24146.html |

| |
|---|
| http://www.vogueluxury.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatch-p-24298.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-hudson-tassel-shoulder-bag-p-22773.html |
| http://www.vogueluxury.cn/replica-womens-watches-iwc-watch-q125pp320-aa1944-p-12812.html |
| http://www.vogueluxury.cn/van-cleefarpels-c-165_392/ |
| http://www.vogueluxury.cn/replica-watches-iwc-automatic-watch-a06pp500-aa8961-p-20004.html |
| http://www.vogueluxury.cn/replica-watches-iwc-automatic-watch-a06pp500-aa8960-p-20009.html |
| http://www.vogueluxury.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1077-p-23018.html |
| http://www.vogueluxury.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1086-p-23017.html |
| http://www.vogueluxury.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1117-p-22973.html |
| http://www.vogueluxury.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1005-p-23089.html |
| http://www.vogueluxury.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1078-p-23015.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30087-p-4962.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches113-p-24008.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-marcie-tote-bags-36x12x28cm-p-22763.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches109-p-24019.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-hudson-bags-23cm-a107pp880-aa287-p-10401.html |
| http://www.vogueluxury.cn/replica-womens-handbags-cartier-leather-c-de-small-bags-23x16x9c-p-21633.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-hudson-tassel-shoulder-bag-original-leath-p-6795.html |
| http://www.vogueluxury.cn/replica-womens-handbags-cartier-leather-c-de-large-bags-34x24x13-p-21653.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-mini-faye-backpack-bags-16x-p-22737.html |

| |
|---|
| http://www.vogueluxury.cn/replica-women-handbags-chloe-drew-chain-shoulder-bags-large-23cm-p-10422.html |
| http://www.vogueluxury.cn/replica-watches-cartier-automatic-watch-a06pp460-aa8851-p-20045.html |
| http://www.vogueluxury.cn/replica-watches-piaget-automatic-watch-a06pp400-aa8875-p-19863.html |
| http://www.vogueluxury.cn/replica-watches-piaget-automatic-watch-a06pp380-aa9112-p-20241.html |
| http://www.vogueluxury.cn/replica-watches-piaget-knockoff-wathch-q125pp-piagetwatches1010-p-23941.html |
| http://www.vogueluxury.cn/replica-watches-piaget-quartz-watch-a06pp380-aa9119-p-20227.html |
| http://www.vogueluxury.cn/replica-watches-piaget-knockoff-wathch-q125pp-piagetwatches1004-p-23929.html |
| http://www.vogueluxury.cn/replica-watches-piaget-quartz-watch-a06pp260-aa8979-p-20229.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-mily-shoulder-bags-1197-23x-p-22765.html |
| http://www.vogueluxury.cn/belts-cartier-belt-gold-leather-95cm-125cm-a66pp240-p-4303.html |
| http://www.vogueluxury.cn/replica-watches-cartier-women-watch-28mm-q125pp1050-p-6717.html |
| http://www.vogueluxury.cn/replica-womens-handbags-cartier-leather-c-de-large-bags-34x24x13-p-21668.html |
| http://www.vogueluxury.cn/replica-watches-cartier-automatic-watch-a06pp500-aa8914-p-20057.html |
| http://www.vogueluxury.cn/replica-womens-handbags-cartier-leather-c-de-small-bags-23x16x9c-p-21664.html |
| http://www.vogueluxury.cn/replica-watches-cartier-automatic-watch-a06pp500-aa8913-p-20062.html |
| http://www.vogueluxury.cn/replica-watches-cartier-automatic-watch-a06pp470-aa8953-p-20034.html |
| http://www.vogueluxury.cn/replica-watches-cartier-quartz-watch-a06pp370-aa9071-p-20139.html |
| http://www.vogueluxury.cn/replica-watches-cartier-women-diamond-leather-watch-316l-36mm-q1-p-6721.html |
| http://www.vogueluxury.cn/replica-womens-watches-cartier-watch-q125pp380-aa1963-p-12864.html |
| http://www.vogueluxury.cn/replica-womens-belts-cartier-leather-belt-85cm-to-125cm-a66pp240-p-13792.html |

| |
|---|
| http://www.vogueluxury.cn/replica-women-handbags-chloe-hudson-bags-23x21x9cm-18x16x8cm-a10-p-10392.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-leather-faye-bags-24x20x16cm-a07pp-p-17685.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-medium-indy-bags-26x20x13cm-a107pp9-p-10372.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches107-p-24034.html |
| http://www.vogueluxury.cn/chloe-handbags-drew-shoulder-bags-28cm-a11-pp350-p-2979.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-hudson-tassel-shoulder-bag-original-leath-p-6789.html |
| http://www.vogueluxury.cn/replica-watches-montblanc-watch-a06pp270-aa8805-p-19955.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-snake-faye-bags-26x21x16cm-a107pp1-p-14967.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-small-faye-bags-23x16x7cm-a107pp880-p-10357.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-snake-faye-bags-26x21x16cm-a107pp1-p-14962.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-mini-leather-shoulder-bags-11x18x1c-p-10343.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-drew-chain-shoulder-bags-large-23cm-p-10387.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-indy-bags-22x20x12cm-a107pp880-aa29-p-10395.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-hudson-tassel-shoulder-bag-p-22751.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-leather-faye-bags-23x16x7cm-a107pp-p-18840.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-mini-leather-shoulder-bags-11x18x1c-p-10338.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-top-faye-bags-24x5x15cm-a83pp1100-p-14307.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-faye-suede-leather-shoulder-bags-black-25-p-6767.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-indy-shoulder-bags-25x18x13cm-a83p-p-14322.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-drew-chain-shoulder-bags-large-23cm-p-10218.html |

| |
|---|
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-hudson-tassel-shoulder-bag-p-22770.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-faye-suede-leather-shoulder-bags-purple-3-p-6799.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-faye-suede-leather-shoulder-bags-grey-25x-p-6763.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-drew-chain-shoulder-bags-large-23cm-p-10385.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-milo-tote-shopping-bags-33x-p-22739.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-hudson-tassel-shoulder-bag-p-22761.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-marcie-tote-bags-36x12x28cm-p-22758.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-leather-indy-shoulder-bags-26x19x1-p-17712.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-suede-leather-faye-bags-26x21x16cm-p-18822.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-shopper-bags-1196-27x33x18c-p-22728.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-mini-faye-backpack-bags-16x-p-22734.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-mini-leather-shoulder-bags-11x18x1c-p-10336.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-leather-faye-bags-24x20x16cm-a07pp-p-17687.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-georgia-bags-23x17x6cm-a83pp900-aa-p-14326.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-medium-faye-backpack-bags-2-p-22764.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-faye-bags-23cm-a107pp880-aa-p-22752.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-indy-bags-22x20x12cm-a107pp880-aa29-p-10389.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-top-faye-bags-32x4x26cm-a83pp1200-p-14297.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-mily-shoulder-bags-1197-23x-p-22732.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-leather-faye-bags-23x16x7cm-a107pp-p-18832.html |

| |
|---|
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-medium-faye-backpack-bags-2-p-22759.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-leather-mini-faye-backpack-bags-16x-p-22730.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30111-p-4956.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-medium-faye-bags-32x24x12cm-a107pp8-p-10342.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-medium-faye-bags-32x24x12cm-a107pp8-p-10337.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30105-p-4968.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-hudson-tassel-shoulder-bag-original-leath-p-6781.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30109-p-4959.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-hudson-bags-23cm-a107pp880-aa285-p-10411.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30102-p-4977.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30086-p-4965.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-hudson-bags-23x21x9cm-18x16x8cm-a10-p-10405.html |
| http://www.vogueluxury.cn/replica-womens-handbags-chloe-hudson-bags-20x22x9cm-a83pp1100-aa-p-14309.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30106-p-4964.html |
| http://www.vogueluxury.cn/replica-handbags-chloe-leahter-bags-30107-p-4961.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-hudson-leather-shoulder-bags-23x21x-p-10400.html |
| http://www.vogueluxury.cn/replica-women-handbags-chloe-medium-faye-bags-32x24x12cm-a107pp8-p-22720.html |
| http://www.vogueluxury.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1021-p-23096.html |
| http://www.vogueluxury.cn/replica-watches-cartier-automatic-watch-a06pp460-aa9033-p-20169.html |
| http://www.vogueluxury.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1063-p-23043.html |

| |
|---|
| http://www.vogueluxury.cn/replica-womens-belts-cartier-leather-belt-85cm-to-125cm-a66pp240-p-13768.html |
| http://www.vogueluxury.cn/replica-watches-iwc-knockoff-wathch-q125pp-iwcwatches1133-p-22981.html |
| http://www.vogueluxury.cn/replica-watches-cartier-knockoff-wathch-q125pp-cartierwatches108-p-22855.html |
| http://www.vogueluxury.cn/replica-watches-cartier-leather-watches-q125pp400-p-26321.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches101-p-24140.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches115-p-24002.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches110-p-24036.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches109-p-24027.html |
| http://www.vogueluxury.cn/replica-watches-panerai-knockoff-wathch-q125pp-paneraiwatches100-p-24126.html |
| http://www.vogueluxury.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatch-p-24272.html |
| http://www.vogueluxury.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatch-p-24273.html |
| http://www.vogueluxury.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatch-p-24275.html |
| http://www.vogueluxury.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatch-p-24267.html |
| http://www.vogueluxury.cn/replica-watches-van-cleef-arpels-knockoff-wathch-q125pp-vcawatch-p-24264.html |

### B-85: Defendant Number 33 - rshopwatch.cn

| |
|---|
| http://www.rshopwatch.cn/ |
| http://www.rshopwatch.cn/best-japanese-quartz-piaget-diamond-dial-watch-p-100571.html |
| http://www.rshopwatch.cn/best-japanese-quartz-piaget-two-tone-case-full-diamond-dial-lady-watch-p-100569.html |
| http://www.rshopwatch.cn/best-swiss-quartz-piaget-high-jewellery-watch-p-100142.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-star-worldtime-gmt-automatic-watch-p-100835.html |

| |
|---|
| http://www.rshopwatch.cn/best-cartier-ballon-bleu-large-replica-watches-p-622.html |
| http://www.rshopwatch.cn/best-cartier-pasha-seatimer-chronograph-w31089m7-replica-watches-p-637.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-36mm-p-658.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-panerai-ferrari-chronograph-dlc-watch-p-101023.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-calibre-de-cartier-tourbillon-automatic-watch-p-101579.html |
| http://www.rshopwatch.cn/best-swiss-quartz-montblanc-timewalker-hemisphere-brown-leather-strap-watch-p-100760.html |
| http://www.rshopwatch.cn/cartier-replica-watches-c-7.html |
| http://www.rshopwatch.cn/iwc-replica-watches-c-12.html |
| http://www.rshopwatch.cn/montblanc-replica-watches-c-13.html |
| http://www.rshopwatch.cn/panerai-replica-watches-c-15.html |
| http://www.rshopwatch.cn/tags/MontBlanc-Replica.html |
| http://www.rshopwatch.cn/tags/Panerai-Replica.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-iwc-special-edition-watch-p-100035.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-iwc-schaffhausen-portuguese-tourbillon-mystere-watch-p-101478.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-iwc-schaffhausen-portuguese-automatic-watch-p-101468.html |
| http://www.rshopwatch.cn/best-iwc-watch-aquatimer-automatic-chronograph-p-918.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-iwc-portuguese-chronograph-quartz-mens-watch-p-101437.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-iwc-schaffhausen-chrono-watch-p-101041.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-iwc-chronograph-p-100038.html |
| http://www.rshopwatch.cn/best-iwc-portuguese-chronoautomatic-mens-replica-watches-p-846.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-iwc-schaffhausen-portuguese-grande-complication-watch-p-100553.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-iwc-schaffhausen-chronograph-watch-p-100943.html |

http://www.rshopwatch.cn/best-swiss-made-automatic-iwc-schaffhausen-tourbillon-dual-side-watch-p-101655.html

http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-iwc-schaffhausen-black-strap-mens-watch-p-100765.html

http://www.rshopwatch.cn/best-iwc-portuguese-automatic-mens-replica-watches-p-844.html

http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-iwc-chronograph-p-100036.html

http://www.rshopwatch.cn/best-iwc-portuguese-chronoautomatic-mens-replica-watches-p-849.html

http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-iwc-schaffhausen-chrono-brown-watch-p-101681.html

http://www.rshopwatch.cn/best-iwc-pilots-replica-watches-top-gun-miramar-chronograph-p-838.html

http://www.rshopwatch.cn/best-iwc-portuguese-chronoautomatic-mens-replica-watches-p-848.html

http://www.rshopwatch.cn/best-swiss-quartz-iwc-schaffhausen-portuguese-chronograph-quartz-watch-p-101464.html

http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-iwc-pilots-watch-p-100143.html

http://www.rshopwatch.cn/best-iwc-watch-vintage-da-vinci-automatic-p-920.html

http://www.rshopwatch.cn/best-iwc-aquatimer-chronograph-mens-replica-watches-p-825.html

http://www.rshopwatch.cn/best-iwc-pilots-replica-watches-mark-xvii-p-837.html

http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-iwc-schaffhausen-pilotÃ¢‚¬â„¢s-watch-edition-top-gun-p-100517.html

http://www.rshopwatch.cn/best-iwc-watch-portuguese-automatic-chronograph-p-919.html

http://www.rshopwatch.cn/best-iwc-portuguese-automatic-chronograph-p-843.html

http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-iwc-die-grosse-fliegeruhr-limited-edition-platinum-watch-p-100701.html

http://www.rshopwatch.cn/best-iwc-replica-watches-aquatimer-automatic-chronograph-p-855.html

http://www.rshopwatch.cn/best-iwc-portuguese-automatic-7days-p-842.html

http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-aquatimer-automatic-p-897.html

| |
|---|
| http://www.rshopwatch.cn/iwc-replica-watches-c-12.html?dis=columns |
| http://www.rshopwatch.cn/best-iwc-replica-watches-da-vinci-automatic-p-862.html |
| http://www.rshopwatch.cn/best-iwc-pilot-worldtimer-mens-replica-watches-p-835.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-aquatimer-automatic-p-900.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-chronograph-p-878.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-portofino-hand-wound-p-912.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-portuguese-hand-wound-p-916.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-ingenieur-automatic-p-865.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-automatic-p-873.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-chronograph-p-874.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-aquatimer-automatic-p-901.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-portuguese-hand-wound-p-917.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-tourbillon-mystere-p-892.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-aquatimer-automatic-p-898.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-big-ingenieur-p-858.html |
| http://www.rshopwatch.cn/best-iwc-da-vinci-digital-mens-replica-watches-p-832.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-automatic-p-868.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-spitfire-utc-p-896.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-da-vinci-automatic-p-861.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-yacht-club-chronograph-p-895.html |

| |
|---|
| http://www.rshopwatch.cn/best-iwc-replica-watches-aquatimer-automatic-chronograph-p-854.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-pilots-replica-watches-hand-wound-p-908.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-chronograph-p-875.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-yacht-club-chronograph-p-893.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-ingenieur-automatic-p-864.html |
| http://www.rshopwatch.cn/best-automatic-iwc-big-schaffhausen-replica-automatic-watch-p-100537.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-automatic-p-871.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-portofino-hand-wound-p-914.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-fa-jones-p-883.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-aquatimer-automatic-p-899.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-ingenieur-automatic-p-904.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-big-ingenieur-chronograph-p-856.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-chronograph-p-880.html |
| http://www.rshopwatch.cn/best-iwc-aquatimer-split-minute-chronograph-mens-replica-watches-p-826.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-chronograph-p-876.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-portofino-hand-wound-p-911.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-automatic-p-872.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-big-ingenieur-p-860.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-chronograph-p-877.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-ingenieur-automatic-p-906.html |

| |
|---|
| http://www.rshopwatch.cn/best-iwc-big-pilot-perpetual-top-gun-mens-replica-watches-p-828.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-portofino-hand-wound-p-913.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-big-ingenieur-p-859.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-ingenieur-automatic-p-905.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-automatic-p-869.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-minute-repeater-p-887.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-da-vinci-automatic-p-902.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-ingenieur-automatic-laureus-p-907.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-pilots-replica-watches-hand-wound-p-910.html |
| http://www.rshopwatch.cn/best-iwc-big-pilot-perpetual-saintexupery-mens-replica-watches-p-827.html |
| http://www.rshopwatch.cn/best-iwc-spitfire-mark-xvi-mens-replica-watches-p-850.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-hand-wound-p-884.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-yacht-club-chronograph-p-894.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-portuguese-hand-wound-p-915.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-ingenieur-automatic-p-866.html |
| http://www.rshopwatch.cn/best-iwc-da-vinci-chronograph-mens-replica-watches-p-830.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-pilots-replica-watches-hand-wound-p-909.html |
| http://www.rshopwatch.cn/best-iwc-da-vinci-perpetual-calendar-mens-replica-watches-p-833.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-hand-wound-eight-days-p-882.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-perpetual-calendar-hemisphere-moonphase-p-888.html |

| |
|---|
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-chronograph-p-879.html |
| http://www.rshopwatch.cn/best-iwc-da-vinci-chronograph-mens-replica-watches-p-831.html |
| http://www.rshopwatch.cn/best-automatic-replica-iwc-regulateur-automatic-men-watch-p-100563.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-perpetual-calendar-perpetual-moonphase-p-890.html |
| http://www.rshopwatch.cn/best-iwc-spitfire-mark-xvi-mens-replica-watches-p-851.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-perpetual-calendar-hemisphere-moonphase-p-889.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-hand-wound-p-885.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-aquatimer-automatic-chronograph-p-853.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-iwc-stylish-watch-p-100037.html |
| http://www.rshopwatch.cn/best-iwc-aquatimer-chronograph-edition-galapagos-islands-mens-wristwa-p-824.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-hand-wound-eight-days-p-881.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-pilots-chronograph-top-gun-p-867.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-iwc-pilotÃ¢â‚¬â„¢s-watch-chronograph-top-gun-miramar-p-100148.html |
| http://www.rshopwatch.cn/best-iwc-pilots-watch-classics-mechanical-fliegerchronograph-p-840.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-da-vinci-automatic-p-863.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-vintage-da-vinci-automatic-p-903.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portofino-automatic-p-870.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-perpetual-calendar-perpetual-moonphase-p-891.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-iwc-top-gun-chronograph-watch-p-101618.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-big-ingenieur-chronograph-p-857.html |

| |
|---|
| http://www.rshopwatch.cn/best-iwc-replica-watches-portuguese-minute-repeater-p-886.html |
| http://www.rshopwatch.cn/best-automatic-iwc-schaffhausen-auto-tourbillion-powerreserve-watch-p-100930.html |
| http://www.rshopwatch.cn/best-iwc-big-pilots-replica-watches-p-829.html |
| http://www.rshopwatch.cn/best-iwc-aquatimer-automatic-2000-mens-replica-watches-p-822.html |
| http://www.rshopwatch.cn/best-iwc-portofino-flieger-mark-xii-p-841.html |
| http://www.rshopwatch.cn/best-iwc-pilots-replica-watches-double-chronograph-p-836.html |
| http://www.rshopwatch.cn/best-iwc-aquatimer-automatic-chronograph-cousteau-divers-2007-p-823.html |
| http://www.rshopwatch.cn/best-iwc-replica-watches-aquatimer-automatic-2000-p-852.html |
| http://www.rshopwatch.cn/best-iwc-pilots-watch-classics-double-chronograph-topgun-p-839.html |
| http://www.rshopwatch.cn/best-japanese-quartz-montblanc-timewalker-hemisphere-watch-p-100759.html |
| http://www.rshopwatch.cn/best-swiss-quartz-montblanc-flyback-black-leather-strap-mens-watch-p-100732.html |
| http://www.rshopwatch.cn/tags/Cartier-Replica.html |
| http://www.rshopwatch.cn/montblanc-star-replica-watch-working-chronograph-black-dial-p-101794.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-nicolas-rieussec-chronograph-automatic-watch-p-100590.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-montblanc-nicolas-rieussec-twin-barrels-strap-watch-p-101000.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-star-worldtime-gmt-automatic-strap-watch-p-100999.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-nicolas-rieussec-chronograph-anniversary-edition-watch-p-100458.html |
| http://www.rshopwatch.cn/best-automatic-cartier-calibre-de-cartier-tourbillon-watch-p-101436.html |
| http://www.rshopwatch.cn/best-swiss-quartz-montblanc-flyback-white-dial-chronograph-watch-p-100376.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-officine-panerai-ferrari-chronograph-watch-p-101025.html |

| |
|---|
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-montblanc-timewalker-chronograph-automatic-mens-watch-p-100703.html |
| http://www.rshopwatch.cn/best-japanese-quartz-piaget-altiplano-full-diamond-dial-siler-watch-p-100570.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-rotonde-de-cartier-perpetual-calendar-chronograph-watch-p-101099.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-montblanc-star-4810-chronograph-watch-p-100455.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-nicolas-rieussec-twin-barrels-watch-p-100831.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-montblanc-star-quantieme-complet-watch-p-101201.html |
| http://www.rshopwatch.cn/best-swiss-quartz-montblanc-flyback-chronograph-watch-p-100382.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-montblanc-timewalker-chronograph-watch-p-100481.html |
| http://www.rshopwatch.cn/best-japanese-quartz-officine-panerai-ferrari-chronograph-45mm-dlc-watch-p-101024.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-33mm-p-656.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-tank-francaise-swiss-date-leather-strap-watch-p-101555.html |
| http://www.rshopwatch.cn/best-automatic-cartier-calibredecartier-tourbillon-automatic-watch-p-101005.html |
| http://www.rshopwatch.cn/best-japanese-quartz-cartier-rotonde-de-cartier-perpetual-calendar-watch-p-100848.html |
| http://www.rshopwatch.cn/best-swiss-quartz-piaget-polo-diamonds-swiss-replica-watch-p-100141.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-watch-p-100447.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-watch-p-100161.html |
| http://www.rshopwatch.cn/best-quartz-calibre-de-cartier-mens-wrist-watch-p-101412.html |
| http://www.rshopwatch.cn/best-cartier-santos-demoiselle-midsize-replica-watches-p-645.html |
| http://www.rshopwatch.cn/best-cartier-santos-100-chronograph-replica-watches-p-641.html |

| |
|---|
| http://www.rshopwatch.cn/best-cartier-santos-automatic-w20099c4-replica-watches-p-644.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-mens-black-watch-p-100694.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-ballon-bleu-de-cartier-watch-p-101228.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-cartier-santos-100-chronograph-watch-p-100966.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-mens-brown-watch-p-100689.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-mens-watch-p-100690.html |
| http://www.rshopwatch.cn/best-cartier-santos-100-replica-watches-p-643.html |
| http://www.rshopwatch.cn/best-quartz-cartier-tank-unisex-watch-p-101475.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-tank-tourbillon-with-white-dialleather-strap-watch-p-101764.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-stylish-watch-p-100136.html |
| http://www.rshopwatch.cn/best-cartier-tank-anglaise-steel-rose-gold-mens-replica-watches-p-649.html |
| http://www.rshopwatch.cn/best-automatic-cartier-flying-tourbillon-strap-watch-p-101006.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-tank-mc-silver-dial-black-leather-mens-watch-swiss-quality-p-101144.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-watch-p-100386.html |
| http://www.rshopwatch.cn/best-automatic-cartier-flying-tourbillon-watch-p-101396.html |
| http://www.rshopwatch.cn/best-automatic-cartier-daydate-moonphase-automatic-watch-p-100800.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-tank-watch-p-100114.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-tank-rose-gold-watch-p-101174.html |
| http://www.rshopwatch.cn/best-cartier-tank-anglaise-18carat-rose-gold-replica-watches-p-646.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-tank-solo-watch-p-100915.html |

| |
|---|
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-rotonde-de-cartier-chronograph-watch-p-101572.html |
| http://www.rshopwatch.cn/best-automatic-cartier-minute-repeater-flying-tourbillon-watch-p-101004.html |
| http://www.rshopwatch.cn/best-cartier-santos-100-replica-watches-p-642.html |
| http://www.rshopwatch.cn/best-cartier-tank-francaise-w51002q3-replica-watches-p-651.html |
| http://www.rshopwatch.cn/best-cartier-tank-anglaise-steel-rose-gold-ladies-replica-watches-p-648.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-tank-francaise-swiss-date-watch-p-101557.html |
| http://www.rshopwatch.cn/best-cartier-tank-anglaise-steel-rose-gold-replica-watches-p-650.html |
| http://www.rshopwatch.cn/best-quartz-calibre-de-cartier-mens-watch-p-101325.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-watch-caliber-de-cartier-chronograph-watch-p-100845.html |
| http://www.rshopwatch.cn/best-cartier-tank-anglaise-rose-gold-ladies-replica-watches-p-647.html |
| http://www.rshopwatch.cn/best-cartier-mens-calibre-de-cartier-p-633.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-mc-tank-brown-strap-swiss-quality-watch-p-101143.html |
| http://www.rshopwatch.cn/best-cartier-tank-louis-cartier-rose-gold-mens-replica-watches-p-652.html |
| http://www.rshopwatch.cn/best-cartier-ballon-bleu-large-w69012z4-replica-watches-p-621.html |
| http://www.rshopwatch.cn/best-quartz-cartier-replica-watch-p-100373.html |
| http://www.rshopwatch.cn/best-cartier-ballon-bleu-goldsteel-midsize-unisex-replica-watches-p-625.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-ballon-bleu-two-tone-watch-p-100925.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-solo-p-671.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-28mm-p-653.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-28mm-p-655.html |

| |
|---|
| http://www.rshopwatch.cn/best-cartier-pasha-seatimer-chronograph-w31088u2-replica-watches-p-636.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-chronograph-p-661.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-solo-p-672.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-solo-p-669.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-pasha-38mm-chronograph-combi-p-663.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-chronograph-p-662.html |
| http://www.rshopwatch.cn/best-japanese-quartz-cartier-ballon-bleu-watch-p-101713.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-francaise-p-664.html |
| http://www.rshopwatch.cn/best-automatic-cartier-calibre-flying-tourbillon-watch-p-100984.html |
| http://www.rshopwatch.cn/cartier-replica-watches-c-7.html?page=5&sort=2a |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-francaise-p-665.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-rotonde-de-cartier-perpetual-calendar-watch-p-101615.html |
| http://www.rshopwatch.cn/best-automatic-cartier-ballon-bleu-de-cartier-flying-tourbillon-watch-p-101013.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-solo-p-668.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-chronograph-p-660.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-42mm-p-659.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-ballon-bleu-de-cartier-tourbillon-watch-p-101295.html |
| http://www.rshopwatch.cn/best-cartier-ballon-bleu-medium-w69011z4-replica-watches-p-623.html |
| http://www.rshopwatch.cn/best-cartier-mens-calibre-de-cartier-p-632.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-calibre-flying-tourbillon-watch-p-100989.html |

| |
|---|
| http://www.rshopwatch.cn/best-automatic-cartier-calibre-de-cartier-tourbillon-watch-p-100922.html |
| http://www.rshopwatch.cn/best-cartier-ballon-bleu-ladies-replica-watches-p-626.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-francaise-p-666.html |
| http://www.rshopwatch.cn/best-automatic-cartier-rotonde-de-cartier-perpetual-calendar-two-tone-black-watch-p-101007.html |
| http://www.rshopwatch.cn/best-japanese-quartz-cartier-calibre-chronograph-watch-p-100846.html |
| http://www.rshopwatch.cn/best-cartier-mens-calibre-de-cartier-p-634.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-solo-p-673.html |
| http://www.rshopwatch.cn/best-cartier-roadster-chronograph-replica-watches-p-639.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-solo-p-670.html |
| http://www.rshopwatch.cn/best-cartier-roadster-replica-watches-p-640.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-calibre-de-cartier-day-date-tourbillon-automatic-watch-p-101368.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-33mm-p-657.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-ballon-bleu-28mm-p-654.html |
| http://www.rshopwatch.cn/best-cartier-roadster-chronograph-w62019x6-replica-watches-p-638.html |
| http://www.rshopwatch.cn/best-cartier-calibre-de-cartier-replica-watches-p-630.html |
| http://www.rshopwatch.cn/best-automatic-cartier-calibre-de-cartier-tourbillon-automatic-watch-p-101785.html |
| http://www.rshopwatch.cn/best-cartier-pasha-38mm-chronograph-w31030h3-replica-watches-p-635.html |
| http://www.rshopwatch.cn/best-automatic-cartier-calibredecartier-tourbillon-automatic-watch-p-100838.html |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-rotonde-de-cartier-chronograph-watch-p-101100.html |
| http://www.rshopwatch.cn/best-cartier-replica-watches-tank-louis-cartier-p-667.html |

| |
|---|
| http://www.rshopwatch.cn/best-cartier-ballon-bleu-28mm-rose-gold-diamond-replica-watches-p-624.html |
| http://www.rshopwatch.cn/best-automatic-cartier-tourbillon-automatic-watch-p-100913.html |
| http://www.rshopwatch.cn/best-cartier-calibre-de-cartier-replica-watches-p-627.html |
| http://www.rshopwatch.cn/best-cartier-calibre-de-cartier-replica-watches-p-628.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-calibre-de-cartier-tourbillon-brown-watch-p-101397.html |
| http://www.rshopwatch.cn/best-automatic-cartier-rotonde-de-cartier-cadran-love-tourbillon-automatic-watch-p-101323.html |
| http://www.rshopwatch.cn/best-cartier-calibre-de-cartier-replica-watches-p-631.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-calibre-de-cartier-tourbillon-black-leather-watch-p-100941.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-calibre-de-cartier-tourbillon-watch-p-101394.html |
| http://www.rshopwatch.cn/best-cartier-calibre-de-cartier-replica-watches-p-629.html |
| http://www.rshopwatch.cn/best-automatic-cartier-ballon-bleu-de-cartier-flying-tourbillon-watch-pr-101013.html?number_of_uploads=0 |
| http://www.rshopwatch.cn/best-swiss-made-automatic-cartier-rotonde-de-cartier-tourbillon-chronograph-watch-p-101367.html |
| http://www.rshopwatch.cn/best-cartier-ballon-bleu-medium-w69011z4-replica-watches-pri-623.html?reviews_id=149 |
| http://www.rshopwatch.cn/best-cartier-calibre-de-cartier-replica-watches-pri-629.html?reviews_id=148 |
| http://www.rshopwatch.cn/best-quartz-montblanc-star-classique-watch-p-101435.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-montblanc-timewalker-chrono-two-tone-watch-p-101583.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-montblanc-timewalker-chronovoyager-utc-watch-p-101683.html |
| http://www.rshopwatch.cn/best-automatic-selfwinding-made-in-japan-montblanc-utc-automatic-p-100047.html |
| http://www.rshopwatch.cn/best-montblanc-original-box-p-100453.html |
| http://www.rshopwatch.cn/best-japanese-quartz-montblanc-black-p-100043.html |

| |
|---|
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-montblanc-timewalker-p-100044.html |
| http://www.rshopwatch.cn/montblanc-replica-watches-c-13.html?main_page=index&cPath=13&disp_order=1&page=3&dis=rows&sort=2a&limit=30 |
| http://www.rshopwatch.cn/best-montblanc-nicolas-cagemens-replica-watches-p-925.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-montblanc-utc-automatic-p-100400.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-twin-barrels-watch-p-100448.html |
| http://www.rshopwatch.cn/best-montblanc-mens-replica-watches-p-923.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-timewalker-utc-chronograph-watch-p-100456.html |
| http://www.rshopwatch.cn/best-montblanc-box-p-101729.html |
| http://www.rshopwatch.cn/best-montblanc-mens-replica-watches-p-924.html |
| http://www.rshopwatch.cn/best-swiss-quartz-montblanc-diamond-watch-p-100914.html |
| http://www.rshopwatch.cn/best-montblanc-mens-replica-watches-p-922.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-nicolas-rieussec-watch-p-100457.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-time-walker-110-watch-p-101166.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-star-worldtime-gmt-automatic-black-watch-p-100836.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-nicolas-rieussec-twin-barrels-watch-p-100996.html |
| http://www.rshopwatch.cn/best-montblanc-villeret-1858-vintage-pulsographe-mens-replica-watches-106497-p-927.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-montblanc-star-quantieme-complet-brown-leather-strap-watch-p-101202.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-timewriter-ii-chronographe-bifrequence-1000-watch-p-101203.html |
| http://www.rshopwatch.cn/best-japanese-quartz-montblanc-star-chronometer-watch-p-101627.html |

| |
|---|
| http://www.rshopwatch.cn/best-montblanc-nicolas-rieussec-chronograph-silicon-escapement-mb-r12-p-926.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-montblanc-flyback-watch-p-100466.html |
| http://www.rshopwatch.cn/best-swissÃ‚Â quartzÃ‚Â battery-montblanc-special-edition-watch-p-100110.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-time-walker-110-watch-pr-101166.html |
| http://www.rshopwatch.cn/best-swissÃ‚Â quartzÃ‚Â battery-montblanc-flyback-watch-p-100045.html |
| http://www.rshopwatch.cn/best-quartz-montblanc-chronograph-watch-p-100372.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-montblanc-meisterstÃƒÂ¼ck-4810-chronograph-watch-p-101607.html |
| http://www.rshopwatch.cn/best-japanese-quartz-montblanc-flyback-watch-p-100244.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-montblanc-flyback-chronograph-p-100046.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-tourbillon-brown-strap-watch-p-100595.html |
| http://www.rshopwatch.cn/best-automatic-montblanc-star-quantiÃƒÂ¨me-complet-watch-p-101315.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-montblanc-tourbillon-heures-watch-p-100998.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-montblanc-flyback-black-chronograph-watch-p-100821.html |
| http://www.rshopwatch.cn/best-swiss-quartz-montblanc-flyback-working-chronograph-with-white-dialbrown-leather-strap-watch-p-100377.html |
| http://www.rshopwatch.cn/best-swiss-quartz-with-chronograph-montblanc-flyback-titanium-limited-edition-watch-p-100480.html |
| http://www.rshopwatch.cn/best-japanese-quartz-montblanc-star-chronometer-watch-pri-101627.html?reviews_id=9 |
| http://www.rshopwatch.cn/best-swiss-quartz-cartier-tank-mc-black-dial-watch-swiss-quality-p-101142.html |
| http://www.rshopwatch.cn/best-panerai-luminor-base-mens-replica-watches-p-1001.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-titanio-40mm-mens-replica-watches-p-1036.html |

| |
|---|
| http://www.rshopwatch.cn/best-panerai-luminor-gmt-40mm-mens-replica-watches-p-1011.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-replica-watches-p-1041.html |
| http://www.rshopwatch.cn/best-panerai-luminor-chrono-daylight-44mm-replica-watches-p-1006.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-logo-mens-replica-watches-p-1037.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-45mm-mens-replica-watches-p-1052.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-40mm-mens-replica-watches-p-1029.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-1950-3-days-automatic-mens-replica-watches-p-1017.html |
| http://www.rshopwatch.cn/best-panerai-luminor-gmt-44mm-replica-watches-p-1015.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-40mm-mens-replica-watches-p-1025.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-1950-3-days-automatic-mens-replica-watches-p-1020.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-10-days-gmt-automatic-replica-watches-p-978.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-black-seal-45mm-mens-replica-watches-p-1057.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-panerai-luminor-marina-mens-automatic-watch-p-101139.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-44mm-manual-wind-pam00111-replica-watches-p-1023.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-1950-3-days-gmt-automatic-mens-w-p-1022.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-1950-3-days-automatic-mens-replica-watches-p-1018.html |
| http://www.rshopwatch.cn/best-panerai-luminor-chrono-daylight-44mm-replica-watches-p-1005.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-submersible-3-days-automatic-mens-replica-watches-p-993.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-flyback-44mm-mens-replica-watches-p-989.html |
| http://www.rshopwatch.cn/best-panerai-luminor-gmt-44mm-replica-watches-p-1012.html |

http://www.rshopwatch.cn/best-panerai-luminor-chrono-replica-watches-p-1009.html

http://www.rshopwatch.cn/best-panerai-luminor-1950-3-days-automatic-44mm-mens-replica-watches-p-980.html

http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-44mm-mens-replica-watches-p-1031.html

http://www.rshopwatch.cn/best-panerai-radiomir-chronograph-42mm-mens-replica-watches-p-1062.html

http://www.rshopwatch.cn/best-panerai-luminor-chronograph-40mm-mens-replica-watches-p-1010.html

http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-40mm-mens-replica-watches-p-1028.html

http://www.rshopwatch.cn/best-panerai-luminor-submersible-44mm-divers-professional-mens-replica-watches-p-1046.html

http://www.rshopwatch.cn/best-panerai-luminor-marina-titanio-44mm-mens-replica-watches-p-1040.html

http://www.rshopwatch.cn/best-panerai-radiomir-chronograph-45mm-mens-replica-watches-p-1063.html

http://www.rshopwatch.cn/best-panerai-luminor-1950-chrono-monopulsante-8-days-ora-rosa-mens-wa-p-988.html

http://www.rshopwatch.cn/best-panerai-radiomir-black-seal-45mm-mens-replica-watches-p-1058.html

http://www.rshopwatch.cn/best-panerai-radiomir-42mm-mens-replica-watches-p-1049.html

http://www.rshopwatch.cn/best-panerai-luminor-base-mens-replica-watches-p-999.html

http://www.rshopwatch.cn/best-panerai-radiomir-chronograph-foudroyante-replica-watches-p-1064.html

http://www.rshopwatch.cn/best-panerai-luminor-1950-8-days-chrono-monopulsante-gmt-44mm-mens-wa-p-982.html

http://www.rshopwatch.cn/best-panerai-luminor-1950-titanium-8-days-chrono-monopulsante-gmt-44m-p-994.html

http://www.rshopwatch.cn/best-panerai-radiomir-regatta-oneeighth-second-titanio-mens-replica-watches-p-1067.html

http://www.rshopwatch.cn/best-panerai-radiomir-8-days-ceramica-mens-replica-watches-p-1054.html

http://www.rshopwatch.cn/best-panerai-luminor-1950-8-days-45mm-pam00233-replica-watches-p-981.html

http://www.rshopwatch.cn/best-panerai-luminor-base-logo-mens-replica-watches-p-997.html

| |
|---|
| http://www.rshopwatch.cn/best-panerai-radiomir-8-days-45mm-mens-replica-watches-p-1053.html |
| http://www.rshopwatch.cn/best-panerai-luminor-chrono-daylight-44mm-mens-replica-watches-p-1002.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-titanium-tourbillon-gmt-47mm-mens-replica-watches-p-996.html |
| http://www.rshopwatch.cn/best-panerai-luminor-chrono-daylight-44mm-replica-watches-p-1007.html |
| http://www.rshopwatch.cn/best-panerai-luminor-power-reserve-mens-replica-watches-p-1043.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-8-days-gmt-44mm-mens-replica-watches-p-984.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-45mm-mens-replica-watches-p-1051.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-8-days-gmt-monopulsante-chrono-pam00275-wa-p-985.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-1950-3-days-47mm-mens-replica-watches-p-1016.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-tourbillon-gmt-48mm-mens-replica-watches-p-1069.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-chrono-monopulsante-8-days-gmt-replica-watches-p-987.html |
| http://www.rshopwatch.cn/best-panerai-luminor-base-mens-replica-watches-p-1000.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-pangaea-submersible-depth-guage-mens-replica-watches-p-991.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-8-days-mens-replica-watches-p-1055.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-44mm-mens-replica-watches-p-1034.html |
| http://www.rshopwatch.cn/best-panerai-luminor-chrono-daylight-replica-watches-p-1008.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-40mm-mens-replica-watches-p-1027.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-44mm-mens-replica-watches-p-1033.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-10-days-gmt-ceramica-44mm-mens-replica-watches-p-979.html |
| http://www.rshopwatch.cn/best-panerai-luminor-submersible-44mm-divers-professional-mens-replica-watches-p-1045.html |

| |
|---|
| http://www.rshopwatch.cn/best-panerai-luminor-1950-8-days-gmt-44mm-mens-replica-watches-p-983.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-lefthanded-8-days-titanio-47mm-mens-replica-watches-p-990.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-titanio-42mm-mens-replica-watches-p-1068.html |
| http://www.rshopwatch.cn/best-panerai-luminor-chrono-daylight-44mm-mens-replica-watches-p-1003.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-gmt-mens-replica-watches-p-1065.html |
| http://www.rshopwatch.cn/best-panerai-lastronomo-luminor-1950-tourbillon-equation-of-time-men-p-977.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-42mm-mens-replica-watches-p-1050.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-40mm-mens-replica-watches-p-1024.html |
| http://www.rshopwatch.cn/best-panerai-luminor-chrono-daylight-44mm-mens-replica-watches-p-1004.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-black-seal-45mm-replica-watches-p-1059.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-44mm-mens-replica-watches-p-1032.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-tourbillon-gmt-titanio-48mm-mens-replica-watches-p-1070.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-platinum-tourbillon-gmt-48mm-mens-replica-watches-p-1066.html |
| http://www.rshopwatch.cn/best-automatic-luminor-panerai-black-leather-strap-mens-automatic-watch-p-100737.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-panerai-luminor-1950-3-days-gmt-ceramic-watch-p-101140.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-42mm-gold-color-mens-replica-watches-p-1048.html |
| http://www.rshopwatch.cn/best-panerai-luminor-1950-chrono-monopulsante-8-days-gmt-mens-replica-watches-p-986.html |
| http://www.rshopwatch.cn/best-japanese-quartz-panerai-luminor-chrono-daylight-watch-p-100895.html |
| http://www.rshopwatch.cn/best-panerai-luminor-gmt-44mm-mens-replica-watches-p-1013.html |
| http://www.rshopwatch.cn/best-panerai-special-editions-radiomir-1940-oro-rosso-mens-replica-watches-p-1079.html |

| |
|---|
| http://www.rshopwatch.cn/best-panerai-luminor-1950-rattrapante-regatta-2009-limited-edition-p-992.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-40mm-mens-replica-watches-p-1026.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-8-days-titanio-45mm-mens-replica-watches-p-1056.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-mens-replica-watches-p-1038.html |
| http://www.rshopwatch.cn/best-swiss-made-automatic-panerai-luminor-gmt-pam-88-watch-p-101141.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-automatic-44mm-mens-replica-watches-p-1030.html |
| http://www.rshopwatch.cn/best-panerai-luminor-power-reserve-40mm-mens-replica-watches-p-1042.html |
| http://www.rshopwatch.cn/best-panerai-radiomir-black-seal-logo-45mm-mens-replica-watches-p-1061.html |
| http://www.rshopwatch.cn/best-panerai-luminor-gmt-44mm-mens-replica-watches-p-1014.html |
| http://www.rshopwatch.cn/best-panerai-pam-356-luminor-chrono-daylight-44mm-black-dial-p-1047.html |
| http://www.rshopwatch.cn/best-panerai-luminor-submersible-1950-regatta-3-days-gmt-automatic-ti-p-1044.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-scuderia-flyback-mens-replica-watches-p-973.html |
| http://www.rshopwatch.cn/best-panerai-luminor-marina-1950-3-days-automatic-replica-watches-p-1021.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-perpetual-calendar-mens-replica-watches-p-969.html |
| http://www.rshopwatch.cn/best-panerai-special-editions-radiomir-8-days-gmt-oro-rosso-mens-p-1083.html |
| http://www.rshopwatch.cn/best-panerai-special-editions-radiomir-3-days-platino-47mm-mens-replica-watches-p-1082.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-scuderia-rattrapante-replica-watches-p-975.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-rattrapante-18-second-mens-replica-watches-p-970.html |
| http://www.rshopwatch.cn/best-japanese-quartz-with-chronograph-officine-panerai-ferrari-california-flyback-chronograph-watch-p-101026.html |

| |
|---|
| http://www.rshopwatch.cn/best-panerai-historic-collection-luminor-3-days-47mm-mens-replica-watches-p-976.html |
| http://www.rshopwatch.cn/best-panerai-special-edition-2010-luminor-gmt-mens-replica-watches-p-1076.html |
| http://www.rshopwatch.cn/best-panerai-special-edition-2009-luminor-1950-8-days-rattrapante-47m-p-1073.html |
| http://www.rshopwatch.cn/best-panerai-special-editions-radiomir-3-days-oro-bianco-47mm-mens-p-1081.html |
| http://www.rshopwatch.cn/best-panerai-special-editions-radiomir-3-days-ora-rosa-47mm-mens-p-1080.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-dlc-chronograph-mens-replica-watches-p-961.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-granturismo-chronograph-mens-replica-watches-p-965.html |
| http://www.rshopwatch.cn/best-panerai-special-edition-2010-lo-scienziato-radiomir-tourbillon-p-1075.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-scuderia-chronograph-mens-replica-watches-p-972.html |
| http://www.rshopwatch.cn/best-panerai-special-edition-2010-mare-nostrum-mens-replica-watches-p-1077.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-scuderia-chronograph-mens-replica-watches-p-971.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-8-days-gmt-mens-replica-watches-p-959.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-granturismo-mens-replica-watches-p-967.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-scuderia-gmt-mens-replica-watches-p-974.html |
| http://www.rshopwatch.cn/best-panerai-special-edition-2005-luminor-sealand-jules-verne-mens-p-1071.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-granturismo-rattrapante-mens-replica-watches-p-968.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-chronograph-flyback-mens-replica-watches-p-960.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-granturismo-chronograph-mens-replica-watches-p-964.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-granturismo-chronograph-mens-replica-watches-p-966.html |
| http://www.rshopwatch.cn/best-panerai-ferrari-granturismo-8-days-chrono-monopulsante-gmt-mens-p-962.html |

| |
|---|
| http://www.rshopwatch.cn/best-panerai-special-edition-2009-radiomir-egiziano-mens-replica-watches-p-1074.html |
| http://www.rshopwatch.cn/panerai-replica-watches-c-15.html?limit=30&page=5 |
| http://www.rshopwatch.cn/iwc-replica-watches-c-12.html?dis=rows |

### B-86: Defendant Number 34 - shopbagcheaponline.cn

| |
|---|
| http://www.shopbagcheaponline.cn/ |
| http://www.shopbagcheaponline.cn/Best-Grade-Chloe-Lexa-Medium-Double-Strap-Cross-Body-Bag-Dark-Blue/58392/index.html |
| http://www.shopbagcheaponline.cn/Best-Product-Chloe-Smooth-and-Suede-Calfskin-Small-Owen-Flap-Bag-82025-Burgundy-Fall-2017/63149/index.html |
| http://www.shopbagcheaponline.cn/Cartier-Handbag.html |
| http://www.shopbagcheaponline.cn/Cartier-Jewelry.html |
| http://www.shopbagcheaponline.cn/Cartier-Marcello-De-Cartier-Patent-Leather-1000641-black/55368/index.html |
| http://www.shopbagcheaponline.cn/Cartier-Sunglasses.html |
| http://www.shopbagcheaponline.cn/Chloe-Handbag.html |
| http://www.shopbagcheaponline.cn/Chloe-Marcie-Satchel-in-Calfskin-166321-Purple/37029/index.html |
| http://www.shopbagcheaponline.cn/Original-Cheap-Van-Cleef-Arpels-Bracelet-VCA121406/59827/index.html |
| http://www.shopbagcheaponline.cn/Original-Cheap-Van-Cleef-Arpels-Bracelet-VCA121406/63153/index.html |
| http://www.shopbagcheaponline.cn/Replica-Cartier-Sunglasses-CI14720B/54742/index.html |
| http://www.shopbagcheaponline.cn/Replica-Cartier-Sunglasses-CTS14110524/54810/index.html |
| http://www.shopbagcheaponline.cn/Replica-Cartier-Sunglasses-CTS1412002/54813/index.html |
| http://www.shopbagcheaponline.cn/Replica-Cartier-Sunglasses-CTS1412031/54841/index.html |
| http://www.shopbagcheaponline.cn/Traditional-Discount-Chloe-Small-Nile-Bracelet-Bag-3S1301-Brown/60237/index.html |
| http://www.shopbagcheaponline.cn/Van-Cleef-Arpels.html |
| http://www.shopbagcheaponline.cn/Van-Cleef-Arpels-Jewelry.html |

| URL |
| --- |
| http://www.shopbagcheaponline.cn/Cartier-New-Sunglasses-CA20169C/54872/index.html |
| http://www.shopbagcheaponline.cn/Cartier-Bracelet-CB14072818/61325/index.html |
| http://www.shopbagcheaponline.cn/Cartier-Croco-Leather-Document-Holder-9060-Black/55394/index.html |
| http://www.shopbagcheaponline.cn/Best-Price-Cartier-Trinity-De-Cartier-Ring-421017/66849/index.html |
| http://www.shopbagcheaponline.cn/Stylish-cartier-love-long-necklace-421044/66865/index.html |
| http://www.shopbagcheaponline.cn/Good-Quality-Cartier-Trinity-De-Cartier-Necklace-421018/66850/index.html |
| http://www.shopbagcheaponline.cn/Top-Grade-Chloe-Smooth-and-Suede-Calfskin-Faye-Small-Bag-32555-Light-Green-2018/66433/index.html |
| http://www.shopbagcheaponline.cn/Sophisticated-Chloe-Medium-Mily-Shoulder-Bag-With-Chain-Turn-Lock-3S1291-Date-Blue/60220/index.html |
| http://www.shopbagcheaponline.cn/Traditional-Specials-Chloe-Smooth-and-Suede-Calfskin-Small-Owen-Flap-Bag-82025-Black-Fall-2017/63146/index.html |
| http://www.shopbagcheaponline.cn/Purchase-Chloe-Suede-Calfskin-Marcie-Round-Saddle-Bag-22001-Caramel-2018/65934/index.html |
| http://www.shopbagcheaponline.cn/Best-Grade-CHLOE-HAYLEY-Original-Leather-Tote-Bag-CL2092-Wheat/52268/index.html |
| http://www.shopbagcheaponline.cn/Chloe-Mini-Elsie-Shoulder-Bag-181624-OffWhite/24372/index.html |
| http://www.shopbagcheaponline.cn/Classic-Hot-CHLOE-Faye-Shoulder-Bag-Suede-Leather-C3379-Light-Grey/58853/index.html |
| http://www.shopbagcheaponline.cn/Unique-Chloe-Lexa-Small-Double-Strap-Cross-Body-Bag-Black/58397/index.html |
| http://www.shopbagcheaponline.cn/Best-Product-Chloe-Lexa-Small-Double-Strap-Cross-Body-Bag-Suede-Light-Gray/58400/index.html |
| http://www.shopbagcheaponline.cn/Best-Grade-Chloe-Scarf-CO8317/64544/index.html |
| http://www.shopbagcheaponline.cn/Cartier-Sunglasses-CTS0999A/55029/index.html |
| http://www.shopbagcheaponline.cn/Well-Crafted-Charming-VanCleefArpels-Bracelet-102734/63846/index.html |

| |
|---|
| http://www.shopbagcheaponline.cn/Purchase-VanCleefArpels-Mini-Earrings-102666/63821/index.html |
| http://www.shopbagcheaponline.cn/Sophisticated-Van-Cleef-Arpels-Necklace-102612/63786/index.html |
| http://www.shopbagcheaponline.cn/Grade-VanCleefArpels-Magic-Alhambra-Between-the-Finger-Ring-Silver-102721/63836/index.html |
| http://www.shopbagcheaponline.cn/Hot-Style-Van-Cleef-Arpels-Earrings-VCA1214020/59799/index.html |
| http://www.shopbagcheaponline.cn/Purchase-Van-Cleef-Arpels-Jewelry-102609/63783/index.html |

## B-87: Defendant Number 35 - shopreplicas.cn

| |
|---|
| http://shopreplicas.cn/ |
| http://m.shopreplicas.cn/Piaget-Watches/Altiplano.html |
| http://m.shopreplicas.cn/Piaget-Women-Watches.html |
| http://m.shopreplicas.cn/Replica/Piaget-Altiplano-Gold-Case-White-Dial-Black-Leather-Bracelet-PG6587.html |
| http://shopreplicas.cn/Piaget-Watches.html |
| http://shopreplicas.cn/Replica/Piaget-Altiplano-Date-Silver-Dial-Stainless-Steel-Case-Black-Leather-Strap-PG6582.html |
| http://shopreplicas.cn/Replica/Piaget-Swiss-Limelight-Diamonds-Encrusted-Stainless-Steel-Watch-PG6594.html |
| http://shopreplicas.cn/Replica/Piaget-Traditional-Rose-Gold-Case-Double-Studded-Minute-Markers-Silver-Dial-PG6580.html |
| http://shopreplicas.cn/Replica/Swiss-Piaget-Altiplano-Skeleton-Dial-With-Diamonds-Rose-Gold-Case-Brownr-Strap-PG6603.html |
| http://m.shopreplicas.cn/IWC-Watches/Schaffhausen.html |
| http://m.shopreplicas.cn/Replica/Cartier-Ronde-Solo-White-Dial-Diamond-Bezel-Rose-Gold-Case-Blue-Leather-Strap-CTR5989.html |
| http://m.shopreplicas.cn/Replica/Cartier-Rotonde-Flying-Tourbillon-White-Dial-CTR5996.html |
| http://m.shopreplicas.cn/Replica/Cartier-Santos-100-Diamond-Silver-Bezel-CTR6056.html |
| http://m.shopreplicas.cn/Replica/Chloe-Mini-Hudson-bag-Suede-calfskin-motty-grey-3S1220-H67-B79.html |
| http://m.shopreplicas.cn/Replica/Chloe-Small-Nile-bracelet-bag-in-smooth-suede-calfskin-3S1301-HEU-00Z.html |
| http://m.shopreplicas.cn/Replica/Chloe-Small-Nile-minaudiere-in-smooth-calfskin-3S1302-H5H-BDU.html |

| |
|---|
| http://m.shopreplicas.cn/Replica/Iwc-Schaffhausen-IW6314.html |
| http://m.shopreplicas.cn/Replica/Iwc-Schaffhausen-Luxury-Watches-For-Men-IW6315.html |
| http://m.shopreplicas.cn/Replica/Montblanc-Flyback-Brown-Leather-Band-MB6420.html |
| http://m.shopreplicas.cn/Replica/MontBlanc-TimeWalker-Watch-MB6410.html |
| http://shopreplicas.cn/Cartier-Watches.html |
| http://shopreplicas.cn/Chloe-Handbags.html |
| http://shopreplicas.cn/IWC-Watches.html |
| http://shopreplicas.cn/Montblanc-Watches.html |
| http://shopreplicas.cn/Panerai-Watches.html |
| http://shopreplicas.cn/Replica/Cartier-Baignoire-Hypnose-White-Dial-Diamonds-Steel-Case-Steel-Bracelet-CTR5855.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-38mm-White-Dial-Stainless-Steel-Case-Two-Tone-Gold-Bracelet-CTR5867.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-42mm-White-Dial-Diamonds-Stainless-Steel-Case-And-Bracelet-CTR5864.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-42mm-White-Dial-Stainless-Steel-Case-Pink-Leather-Bracelet-CTR5900.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-42mm-White-Dial-Stainless-Steel-Case-Two-Tone-Bracelet-CTR5858.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-44mm-White-Dial-Diamonds-Stainless-Steel-Case-And-Bracelet-CTR5860.html |
| http://shopreplicas.cn/Replica/Cartier-Calibre-De-Cartier-Small-Seconds-Black-And-White-Dial-Rose-Gold-Case-Bracelet-CTR5928.html |
| http://shopreplicas.cn/Replica/Cartier-Moonphase-Silver-Watch-with-Brown-Leather-Band-ct256-CTR5946.html |
| http://shopreplicas.cn/Replica/Cartier-Ronde-Solo-Black-Dial-Diamond-Hour-Marks-Stainless-Steel-Case-Brown-Strap-CTR5983.html |
| http://shopreplicas.cn/Replica/Cartier-Ronde-Solo-Brown-Dial-Diamond-Hour-Marks-And-Bezel-Rose-Gold-Leather-Strap-CTR5990.html |
| http://shopreplicas.cn/Replica/Cartier-Ronde-White-Dial-Diamond-Bezel-Rose-Gold-Case-Blue-Leather-Strap-CTR5982.html |
| http://shopreplicas.cn/Replica/Cartier-Rotonde-Blue-Crown-Brown-Leather-Bracelet-CTR5995.html |

| |
|---|
| http://shopreplicas.cn/Replica/Cartier-Rotonde-Flying-Tourbillon-White-Dial-CTR6017.html |
| http://shopreplicas.cn/Replica/Cartier-Rotonde-Flying-Tourbillon-White-Dial-CTR6021.html |
| http://shopreplicas.cn/Replica/Cartier-Tank-MC-Black-Dial-Gold-Case-Black-Leather-Bracelet-CTR6142.html |
| http://shopreplicas.cn/Replica/Chloe-Drew-royal-navy-shoulder-bag-in-small-grain-lambskin-3S1031-944-706.html |
| http://shopreplicas.cn/Replica/Chloe-Drew-shoulder-bag-Suede-smooth-calfskin-caramel-3S1031-H9V-BDU.html |
| http://shopreplicas.cn/Replica/Chloe-Faye-shoulder-bag-Inside-out-shearling-mahogany-3S1126-H9S-532.html |
| http://shopreplicas.cn/Replica/Chloe-Faye-shoulder-bag-Smooth-calfskin-suede-calfskin-black-3S1126-H2O-001.html |
| http://shopreplicas.cn/Replica/Chloe-Georgia-shoulder-bag-Nappa-lambskin-smooth-calfskin-motty-grey-3S1207-H9A-B79.html |
| http://shopreplicas.cn/Replica/Chloe-Hayley-hobo-Smooth-calfskin-with-suede-tan-3S1215-H5H-151.html |
| http://shopreplicas.cn/Replica/Chloe-Hayley-hobo-Suede-calfskin-silver-blue-3S1215-H67-BI2.html |
| http://shopreplicas.cn/Replica/Chloe-Kurtis-shoulder-bag-Small-grain-smooth-suede-calfskin-black-3S1238-HA6-001.html |
| http://shopreplicas.cn/Replica/Chloe-Medium-Faye-shoulder-bag-in-smooth-suede-calfskin-3S1231-H2O-BKT.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Drew-shoulder-bag-Small-grain-calfskin-black-3S1032-944-001.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Faye-backpack-in-black-smooth-suede-calfskin-3S1232-HEU-001.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Kurtis-bag-Suede-smooth-calfskin-black-3S1239-H51-001.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Marcie-round-bag-in-small-grain-calfskin-3P0580-161-06T.html |
| http://shopreplicas.cn/Replica/Chloe-Paraty-handbag-Small-grain-calfskin-black-8HS891-043-001.html |
| http://shopreplicas.cn/Replica/Chloe-Small-Faye-backpack-in-calfskin-with-removable-straps-3S1233-HEU-B79.html |
| http://shopreplicas.cn/Replica/Chloe-Small-Hudson-bag-Smooth-calfskin-caramel-3S1219-H68-BDU.html |

| |
|---|
| http://shopreplicas.cn/Replica/Chloe-Small-Hudson-bag-Smooth-calfskin-sienna-red-3S1219-H68-BDV.html |
| http://shopreplicas.cn/Replica/Chloe-Small-Nile-bracelet-bag-in-smooth-suede-calfskin-3S1301-HEU-B79.html |
| http://shopreplicas.cn/Replica/Chloe-Small-Nile-minaudiere-in-smooth-calfskin-3S1302-H5H-001.html |
| http://shopreplicas.cn/Replica/IWC-Portofino-Moon-Phase-Silver-Dial-Rose-Gold-Case-Diamonds-Bezel-Pink-Leather-Strap-IW6286.html |
| http://shopreplicas.cn/Replica/IWC-Portofino-Tourbillon-White-Dial-Stainless-Steel-Case-Brown-Leather-Strap-IW6290.html |
| http://shopreplicas.cn/Replica/Iwc-Schaffhausen-IW6314.html |
| http://shopreplicas.cn/Replica/Iwc-Schaffhausen-Luxury-Watches-For-Men-IW6315.html |
| http://shopreplicas.cn/Replica/MontBlanc-Flyback-Watch-MB6422.html |
| http://shopreplicas.cn/Replica/MontBlanc-Flyback-Watch-MB6425.html |
| http://shopreplicas.cn/Replica/Montblanc-Timewalker-Watch-MB6424.html |
| http://shopreplicas.cn/Replica/Swiss-Cartier-Santos-De-Cartier-Galbee-Rose-Gold-and-Steel-Case-Steel-Bracelet-Small-CTR6080.html |
| http://shopreplicas.cn/Replica/IWC-Portofino-Moon-Phase-Mother-Of-Pearl-Dial-Stainless-Steel-Case-Diamonds-Bezel-Pink-IW6292.html |
| http://shopreplicas.cn/Replica/IWC-Portofino-Day-And-Night-White-Dial-Stainless-Steel-Case-Pink-Leather-Strap-IW6287.html |
| http://shopreplicas.cn/Replica/IWC-Portofino-Tourbillon-White-Dial-Rose-Gold-Case-Broen-Leather-Strap-IW6291.html |
| http://shopreplicas.cn/Replica/Swiss-IWC-Portofino-Gold-Case-Black-Dial-Brown-Leather-Bracelet-IW6289.html |
| http://m.shopreplicas.cn/Replica/IWC-Pilot-Tourbillon-White-Dial-Rose-Gold-Case-Black-Textile-Strap-IW6272.html |
| http://shopreplicas.cn/Replica/IWC-Portofino-Tourbillon-Black-Dial-Stainless-Steel-Case-Black-Leather-Strap-IW6277.html |
| http://shopreplicas.cn/Replica/IWC-Portofino-Day-And-Night-Pearl-Dial-Stainless-Steel-Case-Red-Leather-Strap-IW6296.html |
| http://m.shopreplicas.cn/Replica/IWC-Portugieser-Chronograph-White-Dial-Rose-Gold-Hands-And-Numerals-Stainless-Steel-Case-IW6302.html |
| http://shopreplicas.cn/Replica/IWC-Portugieser-Yacht-Club-White-Dial-Stainless-Steel-Case-Black-Rubber-Strap-IW6300.html |

| |
|---|
| http://shopreplicas.cn/Replica/Panerai-Luminor-Marina-8-Days-Black-Dial-Rose-Gold-Case-Brown-Leather-Strap-PAM6510.html |
| http://shopreplicas.cn/Replica/Swiss-Panerai-Radiomir-1940-Chronograph-White-Dial-Rose-Gold-Case-Brown-Leather-Strap-PAM6518.html |
| http://shopreplicas.cn/Replica/Swiss-Panerai-Luminor-GMT-Carbotech-Black-Dial-Black-Case-Brown-Leather-Strap-PAM6528.html |
| http://shopreplicas.cn/Replica/Cartier-Tank-MC-Brown-Dial-Stainless-Steel-Case-Brown-Leather-Bracelet-CTR6128.html |
| http://shopreplicas.cn/Replica/Cartier-Ronde-Solo-Brown-Dial-Rose-Gold-Case-Brown-Leather-Strap-CTR5985.html |
| http://shopreplicas.cn/Replica/Cartier-Tank-MC-Stainless-Steel-Case-Black-Dial-Black-Leather-Strap-CTR6119.html |
| http://shopreplicas.cn/Replica/Panerai-Luminor-Submersible-PAM6503.html |
| http://shopreplicas.cn/Replica/Panerai-Luminor-Black-Ionized-Stainless-Steel-Case-Black-Dial-Brown-Suede-Leather-Strap-PAM6512.html |
| http://shopreplicas.cn/Replica/Cartier-Tank-MC-Brown-Dial-Stainless-Steel-Case-And-Bracelet-CTR6143.html |
| http://shopreplicas.cn/Replica/Swiss-Cartier-Ballon-Bleu-GMT-Silver-Dial-Rose-Gold-Case-Brown-Leather-Strap-CTR5919.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-30mm-White-Dial-Stainless-Steel-Case-And-Bracelet-CTR5856.html |
| http://shopreplicas.cn/Replica/Swiss-Cartier-Santos-Rose-Gold-Bezel-with-Diamonds-and-Brown-Leather-Strap-sct46-CTR6050.html |
| http://shopreplicas.cn/Replica/Swiss-Piaget-Altiplano-Skeleton-Dial-With-Diamonds-Rose-Gold-Case-Black-Strap-PG6602.html |
| http://shopreplicas.cn/Replica/Swiss-Piaget-Altiplano-Skeleton-Dial-With-Diamonds-Stainless-Steel-Case-PG6601.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-Chronograph-White-Dial-Stainless-Steel-Case-And-Bracelet-CTR5876.html |
| http://shopreplicas.cn/Replica/Cartier-Tank-Anglaise-36mm-White-Dial-Diamonds-Rose-Gold-Case-Rose-Gold-Bracelet-CTR6098.html |
| http://shopreplicas.cn/Replica/Cartier-Santos-100-Polished-Rose-Gold-Bezel-CTR6045.html |
| http://shopreplicas.cn/Replica/Panerai-Luminor-1950-3-Days-Chrono-Flyback-Black-Dial-Stainless-Steel-Case-PAM6505.html |
| http://shopreplicas.cn/Replica/Swiss-Cartier-Santos-De-Cartier-Galbee-Yellow-Gold-and-Steel-Case-Steel-Bracelet-CTR6054.html |

| |
|---|
| http://shopreplicas.cn/Replica/Cartier-Moonphase-Rose-Gold-Watch-with-Black-Leather-Band-ct251-CTR5943.html |
| http://shopreplicas.cn/Replica/Cartier-Tank-MC-White-Dial-Gold-Case-Blue-Leather-Strap-CTR6126.html |
| http://shopreplicas.cn/Replica/Cartier-Ronde-Louis-Cartier-White-Dial-Stainless-Steel-Diamond-Bezel-Red-Leather-Strap-CTR5971.html |
| http://shopreplicas.cn/Replica/Swiss-Cartier-Rotonde-Annual-Calendar-Black-Dial-Rose-Gold-Case-Brown-Leather-Strap-CTR5993.html |
| http://shopreplicas.cn/Replica/Cartier-Rotonde-White-Dial-Gold-Case-With-Jewels-Black-Leather-Strap-CTR6034.html |
| http://shopreplicas.cn/Replica/Cartier-Ronde-Second-Time-Zone-White-Dial-Stainless-Steel-Diamonds-White-Leather-Strap-CTR5962.html |
| http://shopreplicas.cn/Replica/Panerai-Luminor-Marina-Stainless-Steel-Bezel-Brown-Leather-Bracelet-PAM6491.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-42mm-White-Dial-Stainless-Steel-Case-Two-Tone-Silver-Bracelet-CTR5907.html |
| http://shopreplicas.cn/Replica/Panerai-Luminor-Power-Reserve-Black-Dial-PAM6489.html |
| http://shopreplicas.cn/Replica/Cartier-Ronde-Solo-Brown-Dial-Diamond-Hour-Marks-Rose-Gold-Case-Brown-Leather-Strap-CTR5987.html |
| http://m.shopreplicas.cn/Replica/Piaget-Swiss-Limelight-Diamonds-Encrusted-Stainless-Steel-Watch-PG6599.html |
| http://shopreplicas.cn/Replica/Piaget-Altiplano-Silver-Case-Blue-Dial-Blue-Leather-Bracelet-PG6584.html |
| http://shopreplicas.cn/Cartier-Watches/Ronde-page-2.html |
| http://shopreplicas.cn/Replica/Cartier-Calibre-Flying-Tourbillon-White-Dial-Stainless-Steel-Case-Brown-Leather-Bracelet-CTR5935.html |
| http://shopreplicas.cn/Replica/Cartier-Ballon-Bleu-42mm-White-Dial-Diamonds-Pink-Gold-Case-And-Bracelet-CTR5862.html |
| http://m.shopreplicas.cn/Replica/Cartier-Tank-MC-White-Dial-Gold-Case-Black-Leather-Bracelet-CTR6141.html |
| http://m.shopreplicas.cn/Montblanc-Men-Watches.html |
| http://m.shopreplicas.cn/Montblanc-Watches/Classique.html |
| http://m.shopreplicas.cn/Replica/MontBlanc-TimeWalker-Watch-MB6415.html |
| http://shopreplicas.cn/Replica/Chloe-Nano-Hayley-bag-Small-grain-calfskin-nut-3S1217-161-174.html |
| http://shopreplicas.cn/Chloe-Women-Handbags-page-5.html |
| http://m.shopreplicas.cn/Chloe-Women-Handbags.html |

| |
|---|
| http://shopreplicas.cn/Replica/Chloe-Small-Nile-bracelet-bag-in-smooth-suede-calfskin-3S1301-HEU-00Z.html |
| http://shopreplicas.cn/Chloe-Handbags-page-5.html |
| http://shopreplicas.cn/Replica/Chloe-Small-Nile-bracelet-bag-in-smooth-suede-calfskin-3S1301-HEU-001.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Marcie-round-saddle-bag-in-navy-suede-calfskin-3P0580-H67-799.html |
| http://shopreplicas.cn/Replica/Chloe-Small-version-of-Lexa-double-strap-cross-body-bag-3S1262-HD3-B79.html |
| http://shopreplicas.cn/Chloe-Handbags/Mily.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Drew-shoulder-bag-Small-grain-calfskin-motty-grey-3S1032-944-B79.html |
| http://shopreplicas.cn/Replica/Chloe-Georgia-shoulder-bag-Nappa-lambskin-smooth-calfskin-black-3S1207-H9A-001.html |
| http://shopreplicas.cn/Replica/Chloe-Drew-shoulder-bag-in-suede-calfskin-and-smooth-calfskin-3S1031-H5I-BI6.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Kurtis-bag-Suede-smooth-calfskin-classic-tobacco-3S1239-H51-BBN.html |
| http://shopreplicas.cn/Replica/Chloe-Drew-shoulder-bag-Suede-smooth-calfskin-pastel-grey-3S1031-H9V-BE7.html |
| http://shopreplicas.cn/Replica/Chloe-Medium-Faye-shoulder-bag-in-smooth-suede-calfskin-3S1231-H2O-BEV.html |
| http://shopreplicas.cn/Replica/Chloe-Faye-long-wallet-in-smooth-and-suede-calfskin-3P0796-H2O-BBK.html |
| http://shopreplicas.cn/Chloe-Handbags/Paraty.html |
| http://shopreplicas.cn/Replica/Chloe-Faye-small-shoulder-bag-in-goatskin-smooth-calfskin-3S1127-HEW-BDV.html |
| http://shopreplicas.cn/Replica/Chloe-Marcie-double-carry-bag-in-smooth-calfskin-3S0860-H5H-B9A.html |
| http://shopreplicas.cn/Replica/Chloe-Faye-long-wallet-in-smooth-and-suede-calfskin-3P0796-H2O-BEC.html |
| http://shopreplicas.cn/Replica/Chloe-Marcie-double-carry-bag-in-caramel-smooth-calfskin-3S0860-H5H-BDU.html |
| http://shopreplicas.cn/Replica/Chloe-Faye-shoulder-bag-Smooth-calfskin-suede-calfskin-dark-purple-3S1126-H2O-85C.html |
| http://shopreplicas.cn/Replica/Chloe-Marcie-bag-in-soft-suede-calfskin-with-braids-tassel-3S0860-H67-BDU.html |
| http://shopreplicas.cn/Replica/Chloe-Faye-small-shoulder-bag-in-smooth-and-suede-calfskin-3S1127-H2O-BEC.html |

| |
|---|
| http://shopreplicas.cn/Replica/Chloe-Mini-Hudson-bag-Smooth-calfskin-caramel-3S1220-H68-BDU.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Marcie-round-saddle-bag-in-caramel-smooth-calfskin-3P0580-H5H-BDU.html |
| http://shopreplicas.cn/Replica/Chloe-Mini-Marcie-round-saddle-bag-in-motty-grey-suede-calfskin-3P0580-H67-B79.html |
| http://shopreplicas.cn/Replica/Chloe-Drew-cloudy-blue-shoulder-bag-in-small-grain-lambskin-3S1031-944-BFC.html |
| http://shopreplicas.cn/Replica/Chloe-Marcie-handbag-Grained-calfskin-royal-navy-3S0860-161-706.html |
| http://shopreplicas.cn/Replica/Chloe-Small-Hudson-bag-Suede-calfskin-black-3S1219-H67-001.html |
| http://shopreplicas.cn/Replica/Chloe-Paraty-handbag-Small-grain-calfskin-anemone-pink-8HS891-043-45M.html |
| http://shopreplicas.cn/Replica/Chloe-Lexa-medium-double-strap-cross-body-bag-3S1261-HD2-174.html |
| http://m.shopreplicas.cn/Chloe-Handbags-page-6.html |
| http://shopreplicas.cn/Replica/Chloe-Lexa-medium-cross-body-bag-in-suede-smooth-calfskin-3S1261-HFV-B79.html |
| http://m.shopreplicas.cn/Replica/Chloe-Mini-Marcie-round-saddle-bag-in-cloudy-blue-suede-calfskin-3P0580-H67-BFC.html |
| http://shopreplicas.cn/Replica/Chloe-Lexa-medium-cross-body-bag-in-suede-smooth-calfskin-3S1261-HFV-BI2.html |
| http://shopreplicas.cn/Replica/Panerai-Luminor-Brushed-Stainless-Steel-Case-Black-Dial-Black-Rubber-Strap-PAM6492.html |
| http://m.shopreplicas.cn/Replica/Swiss-Panerai-Luminor-Submersible-Black-Dial-Stainless-Steel-Black-Bezel-Black-Rubber-PAM6527.html |
| http://m.shopreplicas.cn/Replica/Panerai-Luminor-Marina-Watch-PAM6507.html |
| http://shopreplicas.cn/Replica/Panerai-Radiomir-Mens-Watch-PAM6479.html |
| http://m.shopreplicas.cn/Panerai-Watches/Luminor.html |
| http://m.shopreplicas.cn/Replica/Swiss-Panerai-Luminor-Flyback-Chronograph-Black-Dial-Stainless-Steel-Case-Black-Strap-PAM6520.html |
| http://shopreplicas.cn/Replica/Panerai-Luminor-Submersible-Flyback-GMT-Black-Dial-Markings-Ionized-Black-Rubber-Strap-PAM6514.html |

**B-88: Defendant Number 37 - usidealwatches.ru**

| |
|---|
| http://www.usidealwatches.ru/ |
| http://www.usidealwatches.ru/piaget-altiplano-automatic-rose-gold-case-with-p217900.html |
| http://www.usidealwatches.ru/piaget-altiplano-swiss-eta-movement-diamond-bezel-p220168.html |
| http://www.usidealwatches.ru/piaget-altiplano-unitas-6497-movement-diamond-p89782.html |
| http://www.usidealwatches.ru/piaget-cb54.html |
| http://www.usidealwatches.ru/piaget-gouverneur-swiss-eta-working-chronograph-p204474.html |
| http://www.usidealwatches.ru/piaget-limelight-rose-gold-case-diamond-bezel-with-p217590.html |
| http://www.usidealwatches.ru/cartier-ballon-bleu-de-cartier-automatic-rose-gold-p227114.html |
| http://www.usidealwatches.ru/cartier-cb24.html |
| http://www.usidealwatches.ru/cartier-cle-de-cartier-tourbillon-automatic-roman-p227616.html |
| http://www.usidealwatches.ru/cartier-cle-de-cartier-with-white-dial-black-p224500.html |
| http://www.usidealwatches.ru/cartier-masse-secrete-panther-decor-rose-gold-case-p228026.html |
| http://www.usidealwatches.ru/cartier-panthere-de-cartier-rose-gold-case-diamond-p137664.html |
| http://www.usidealwatches.ru/cartier-ronde-croisi-re-de-cartier-automatic-two-p226110.html |
| http://www.usidealwatches.ru/cartier-rotonde-de-cartier-automatic-tourbillion-p189300.html |
| http://www.usidealwatches.ru/cartier-santos-100-automatic-with-white-dial-black-p222838.html |
| http://www.usidealwatches.ru/cartier-santos-100-diamond-bezel-with-white-dial-p138322.html |
| http://www.usidealwatches.ru/cartier-santos-100-swiss-eta-2813-automatic-p206490.html |
| http://www.usidealwatches.ru/cartier-santos-dumont-square-swiss-eta-2824-p190844.html |
| http://www.usidealwatches.ru/cheap-replica-iwc-pilot-working-chronograph-full-rose-gold-with-p210550.html |
| http://www.usidealwatches.ru/iwc-cb39.html |

| |
|---|
| http://www.usidealwatches.ru/iwc-pilot-automatic-rose-gold-case-with-black-p219728.html |
| http://www.usidealwatches.ru/iwc-portuguese-hunter-style-98950-calibre-manual-p226326.html |
| http://www.usidealwatches.ru/montblanc-cb46.html |
| http://www.usidealwatches.ru/montblanc-classic-automatic-rose-gold-case-with-p209172.html |
| http://www.usidealwatches.ru/montblanc-classic-automatic-with-black-p217438.html |
| http://www.usidealwatches.ru/montblanc-flyback-automatic-pvd-case-with-black-p116910.html |
| http://www.usidealwatches.ru/montblanc-nicolas-rieussec-twin-barrels-tourbillon-p223216.html |
| http://www.usidealwatches.ru/montblanc-star-power-reserve-automatic-with-white-p163338.html |
| http://www.usidealwatches.ru/montblanc-star-working-chronograph-with-white-dial-p227952.html |
| http://www.usidealwatches.ru/montblanc-time-walker-automatic-black-dial-s-s-p219904.html |
| http://www.usidealwatches.ru/montblanc-time-walker-automatic-two-tone-with-p219914.html |
| http://www.usidealwatches.ru/montblanc-time-walker-chronograph-swiss-valjoux-p17952.html |
| http://www.usidealwatches.ru/montblanc-time-walker-tourbillon-automatic-pvd-p109536.html |
| http://www.usidealwatches.ru/montblanc-with-white-dial-leather-strap-p203266.html |
| http://www.usidealwatches.ru/panerai-black-leather-strap-with-white-p131826.html |
| http://www.usidealwatches.ru/panerai-cb52.html |
| http://www.usidealwatches.ru/panerai-coffee-leather-strap-with-silver-buckle-p127116.html |
| http://www.usidealwatches.ru/panerai-ferrari-by-panerai-cb423.html |
| http://www.usidealwatches.ru/panerai-luminor-1950-unitas-6497-movement-swan-p196312.html |
| http://www.usidealwatches.ru/panerai-luminor-8-days-working-power-reserve-p165388.html |

| URL |
|---|
| http://www.usidealwatches.ru/panerai-luminor-gmt-8-days-working-power-reserve-p228212.html |
| http://www.usidealwatches.ru/panerai-luminor-gmt-swiss-valjoux-7750-movement-p220326.html |
| http://www.usidealwatches.ru/panerai-luminor-gmt-swiss-valjoux-7750-movement-p95128.html |
| http://www.usidealwatches.ru/panerai-luminor-marina-automatic-orange-markings-p220658.html |
| http://www.usidealwatches.ru/panerai-luminor-marina-automatic-with-black-dial-p72010.html |
| http://www.usidealwatches.ru/panerai-luminor-marina-working-power-reserve-p202512.html |
| http://www.usidealwatches.ru/panerai-luminor-marina-working-power-reserve-p203150.html |
| http://www.usidealwatches.ru/panerai-luminor-pam-124-working-power-reserve-p12249.html |
| http://www.usidealwatches.ru/panerai-luminor-submersible-automatic-with-green-p227664.html |
| http://www.usidealwatches.ru/panerai-luminor-submersible-pam24-same-chassis-as-p12203.html |
| http://www.usidealwatches.ru/panerai-luminor-submersible-swiss-calibre-p-9000-p227562.html |
| http://www.usidealwatches.ru/panerai-luminor-submersible-swiss-calibre-p-9000-p227602.html |
| http://www.usidealwatches.ru/panerai-luminor-submersible-working-gmt-swiss-p227248.html |
| http://www.usidealwatches.ru/panerai-luminor-submersile-automatic-golden-case-p138366.html |
| http://www.usidealwatches.ru/panerai-luminor-working-chronograph-rose-gold-case-p204074.html |
| http://www.usidealwatches.ru/panerai-luminor-working-gmt-swiss-calibre-p-9001-p227604.html |
| http://www.usidealwatches.ru/panerai-luminor-working-power-reserve-automatic-p171090.html |
| http://www.usidealwatches.ru/panerai-radiomir-unitas-6497-movement-with-blue-p206164.html |
| http://www.usidealwatches.ru/panerai-suede-leather-watch-strap-brown-p211718.html |

| |
|---|
| **B-89: Defendant Number 38 - *vogueluxury.ru*** |
| http://www.vogueluxury.ru/cartier-new-style-32cm-purple-leather-top-handle-bag-61692 |
| http://www.vogueluxury.ru/chloe-drew-small-bags-offwhite-leather-golden-chain-62112 |
| http://www.vogueluxury.ru/chloe-drew-yellow-suede-leather-small-bags-golden-chain-61423 |
| http://www.vogueluxury.ru/chloe-handbags |
| http://www.vogueluxury.ru/chloe-latest-design-grey-leather-tote-bag-62108 |
| http://www.vogueluxury.ru/chloe-marcie-classic-small-tote-bag-in-brown-leathe-62411 |
| |
| **B-90: Defendant Number 40 - *watchesstore.cn*** |
| http://www.watchesstore.cn/ |
| http://www.watchesstore.cn/piaget-dragon-phoenix-collection-yellow-gold-case-diamond-bezel-with-dragon-dialblack-leather-strap-p-17532.html |
| http://www.watchesstore.cn/piaget-limelight-swiss-eta-movement-with-full-diamondslady-size-p-17740.html |
| http://www.watchesstore.cn/cartier-tank-with-white-dialorange-leather-strap-p-4409.html |
| http://www.watchesstore.cn/montblanc-classic-with-black-dial-ss-p-9761.html |
| http://www.watchesstore.cn/montblanc-time-walker-working-chronograph-ss-7th-limited-edition-p-10179.html |
| http://www.watchesstore.cn/news-kadeya-crocodile-float-type-tuo-flywheel-iwc-watches-a-78.html |
| http://www.watchesstore.cn/panerai-luminor-marina-pam111-h-series-with-unitas-6497-swan-neck-movement-p-6378.html |
| http://www.watchesstore.cn/panerai-luminor-op-logo-swiss-eta-6197-movement-swan-neck-pvd-case-with-black-dialrubber-strap-p-5940.html |
| http://www.watchesstore.cn/panerai-luminor-pam-187-1000m-chronograph-with-swiss-valjoux-7750-movement-p-6519.html |
| http://www.watchesstore.cn/panerai-pam-108-amg-40mm-chrono-swiss-valjoux-7750-movement-with-black-dial-ss-p-6293.html |

| http://www.watchesstore.cn/Replica-cartier-watches-c-0_53.html |
| http://www.watchesstore.cn/Replica-iwc-watches-c-0_105.html |
| http://www.watchesstore.cn/Replica-montblanc-watches-c-0_124.html |
| http://www.watchesstore.cn/Replica-panerai-watches-c-0_75.html |

### B-91: Defendant Number 40 - watchonlinestore.cn

| http://www.watchonlinestore.cn/ |
| http://www.watchonlinestore.cn/cartier-c-1.html |
| http://www.watchonlinestore.cn/Replica-cartier-watches-c-53.html |
| http://www.watchonlinestore.cn/cartier-tank-with-white-dialorange-leather-strap-p-4409.html |
| http://www.watchonlinestore.cn/cartier-roadster-chronograph-swiss-valjoux-7750-movement-two-tone-with-white-dialsapphire-glass-p-4458.html |
| http://www.watchonlinestore.cn/montblanc-c-220.html |
| http://www.watchonlinestore.cn/iwc-c-178.html |
| http://www.watchonlinestore.cn/replique-montre-panerai-luminor-regatta-automatique-avec-bracelet-en-cuir-noir-cadrannoir-11954-p-13899.html |
| http://www.watchonlinestore.cn/replique-montre-panerai-luminor-automatique-avec-bracelet-en-cuir-noir-cadrancamel-11863-p-13890.html |
| http://www.watchonlinestore.cn/panerai-c-234.html |
| http://www.watchonlinestore.cn/replique-montre-montblanc-time-walker-tourbillon-automatique-pvd-affaire-avec-fibre-de-carbone-white-style-dialbracelet-en-cuir-15989-p-12935.html |
| http://www.watchonlinestore.cn/replique-montre-panerai-luminor-logo-op-asie-valjoux-7750-mouvement-pvd-affaire-avec-bracelet-en-cuir-brun-cadran-noir-12053-p-14204.html |
| http://www.watchonlinestore.cn/replique-montre-iwc-big-pilot-power-reserve-de-travail-automatique-avec-le-numéro-de-silver-dialorange-marquage-14573-p-11312.html |
| http://www.watchonlinestore.cn/replique-montre-iwc-big-pilot-marqueurs-automatiques-nombre-jaunes-avec-cadran-noirbracelet-en-cuir-14095-p-10867.html |
| http://www.watchonlinestore.cn/replique-montre-montblanc-classique-quartz-ss-affaire-avec-cadran-blanccouple-montre-16280-p-12907.html |

http://www.watchonlinestore.cn/montblanc-time-walker-working-chronograph-rg-marking-ss7th-limited-edition-p-10181.html

http://www.watchonlinestore.cn/replique-montre-chronographe-flyback-montblanc-travailler-avec-cadran-noirbracelet-en-cuir-16026-p-12723.html

http://www.watchonlinestore.cn/montblanc-classic-with-black-dial-ss-p-9761.html

http://www.watchonlinestore.cn/replique-montre-montblanc-skeleton-automatique-avec-bracelet-en-cuir-brunargent-mouvement-16021-p-12981.html

http://www.watchonlinestore.cn/piaget-gouverneur-working-chronograph-diamond-bezel-with-black-dialleather-strap-p-17516.html

http://www.watchonlinestore.cn/piaget-dragon-phoenix-collection-yellow-gold-case-diamond-bezel-with-dragon-dialblack-leather-strap-p-17532.html

http://www.watchonlinestore.cn/piaget-dragon-phoenix-collection-rose-gold-case-with-dragon-dialblack-leather-strap-p-17534.html

http://www.watchonlinestore.cn/replique-montre-piaget-polo-swiss-eta-2824-mouvement-lunette-sertie-de-diamants-boîtier-en-or-rose-avec-cadran-blancbracelet-en-cuir-23593-p-16175.html

http://www.watchonlinestore.cn/replique-montre-panerai-luminor-submersible-automatique-pvd-affaire-avec-bracelet-en-cuir-cadran-noirbrun-11892-p-14004.html

http://www.watchonlinestore.cn/replique-montre-panerai-luminor-daylight-automatique-complet-pvd-avec-cadran-noir-12270-p-13895.html

http://www.watchonlinestore.cn/replique-montre-panerai-luminor-logo-op-asie-valjoux-7750-mouvement-pvd-cadran-noirbracelet-en-caoutchouc-12056-p-14209.html

http://www.watchonlinestore.cn/replique-montre-panerai-radiomir-chronographe-asie-valjoux-7750-mouvement-cadran-noirbracelet-en-cuir-12142-p-14197.html

http://www.watchonlinestore.cn/replique-montre-panerai-luminor-arktos-pam-186-gmt-avec-asie-valjoux-7750-mouvement-gmt28800bph-fonctionnelle-12621-p-14181.html

http://www.watchonlinestore.cn/replique-montre-panerai-radiomir-10-days-automatic-power-reserve-boîtier-en-or-rose-avec-cadran-noirbracelet-en-cuir-11790-p-13901.html

| |
|---|
| http://www.watchonlinestore.cn/panerai-luminor-pam-187-1000m-chronograph-with-swiss-valjoux-7750-movement-p-6519.html |
| http://www.watchonlinestore.cn/replique-montre-panerai-luminor-horloge-murale-en-bois-boîtier-noir-avec-cadran-noir-11849-p-14090.html |
| http://www.watchonlinestore.cn/panerai-luminor-marina-pam111-h-series-with-unitas-6497-swan-neck-movement-p-6378.html |
| http://www.watchonlinestore.cn/replique-montre-calendrier-perpétuel-iwc-pilot-automatique-avec-cadran-noir-s-orange-marqueurs-13781-p-10685.html |
| http://www.watchonlinestore.cn/replique-montre-calendrier-perpétuel-iwc-pilot-automatique-avec-cadran-noirblanc-marquage-13856-p-10652.html |
| http://www.watchonlinestore.cn/replique-montre-iwc-big-pilot-power-reserve-avec-cadran-brun-et-strapantoine-st-exupéry-limited-edition-14452-p-11399.html |
| http://www.watchonlinestore.cn/iwc-portuguese-working-power-reserve-automatic-rose-gold-case-with-black-dialleather-strap-p-8068.html |
| http://www.watchonlinestore.cn/replique-montre-montblanc-star-travail-chronographe-avec-cadran-noir-et-strapldame-taille-16293-p-13061.html |
| http://www.watchonlinestore.cn/piaget-altiplano-manual-winding-tourbillion-with-skeleton-dialleather-strap-p-17531.html |
| http://www.watchonlinestore.cn/piaget-altiplano-unitas-6497-movement-rose-gold-case-with-blue-dialleather-strap-p-17641.html |
| http://www.watchonlinestore.cn/piaget-emperador-tourbillon-manual-winding-rose-gold-case-with-white-dialleather-strap-p-17618.html |
| http://www.watchonlinestore.cn/replique-montre-cartier-calibre-de-cartier-automatique-avec-bracelet-en-cuir-blanc-dialcafé-10539-p-83.html |
| http://www.watchonlinestore.cn/replique-montre-cartier-ballon-bleu-de-cartier-chronographe-de-travail-boîtier-en-or-rose-avec-bracelet-en-cuir-brun-cadran-blanc-10499-p-148.html |
| http://www.watchonlinestore.cn/replique-montre-cartier-ballon-bleu-de-cartier-chronographe-de-travail-lunette-sertie-de-diamants-avec-bracelet-en-cuir-blanc-cadran-noi-10502-p-162.html |
| http://www.watchonlinestore.cn/replique-montre-montblanc-classique-de-travail-chronographe-avec-cadran-blanc-16221-p-12736.html |

http://www.watchonlinestore.cn/replique-montre-montblanc-time-walker-chronographe-travail-complet-pvd-avec-black-edition-limitée-dial7e-16187-p-12747.html

http://www.watchonlinestore.cn/replique-montre-montblanc-time-walker-chronographe-travail-avec-cadran-noir-16367-p-13053.html

http://www.watchonlinestore.cn/replique-montre-montblanc-sport-chronograph-travail-avec-cadran-blanc-s-s-16114-p-12748.html

http://www.watchonlinestore.cn/replique-montre-montblanc-time-walker-automatique-avec-cadran-noir-châssis-identique-7750haute-qualité-16348-p-13136.html

http://www.watchonlinestore.cn/replique-montre-chronographe-flyback-montblanc-travailler-avec-cadran-noirbracelet-en-cuir-16011-p-12821.html

http://www.watchonlinestore.cn/replique-montre-montblanc-star-travail-chronographe-en-or-rose-avec-cadran-blanc-bracelet-en-cuirdame-taille-16105-p-12734.html

http://www.watchonlinestore.cn/replique-montre-montblanc-star-travail-chronographe-cadran-blanc-avec-rose-marquage-strapdame-taille-16262-p-13037.html

http://www.watchonlinestore.cn/replique-montre-montblanc-star-travail-chronographe-avec-cadran-blancbracelet-caoutchouc-16321-p-13067.html

http://www.watchonlinestore.cn/replique-montre-montblanc-star-travail-gmt-automatique-boîtier-en-or-rose-avec-cadran-blancbracelet-en-cuir-15942-p-12689.html

http://www.watchonlinestore.cn/replique-montre-montblanc-time-walker-chrono-de-travail-avec-rose-d39or-de-marquagemême-structure-que-7750haute-qualité-16309-p-12761.html

http://www.watchonlinestore.cn/replique-montre-montblanc-star-de-travail-gmt-automatique-avec-cadran-noirbracelet-en-cuir-15956-p-13140.html

http://www.watchonlinestore.cn/replique-montre-flyback-montblanc-automatic-pvd-lunette-avec-bracelet-blanc-dialsspvd-15990-p-12686.html

http://www.watchonlinestore.cn/replique-montre-montblanc-star-de-travail-gmt-automatic-rose-marqueurs-boîtier-en-or-blanc-avec-cadran-nombrebracelet-en-cuir-16032-p-13138.html

http://www.watchonlinestore.cn/replique-montre-panerai-luminor-gmt-automatic-complet-pvd-cadran-noirnew-version-s-s-bracelet-12420-p-13873.html

| |
|---|
| http://www.watchonlinestore.cn/replique-montre-panerai-luminor-8-days-automatiques-avec-black-dialcheckered-surdimensionné-version-12141-p-13867.html |
| http://www.watchonlinestore.cn/replique-montre-montblanc-star-automatique-cadran-noirbracelet-en-cuir-15981-p-12917.html |
| http://www.watchonlinestore.cn/replique-montre-chronographe-flyback-montblanc-travailler-avec-cadran-blanc-s-s-16014-p-12698.html |
| http://www.watchonlinestore.cn/replique-montre-montblanc-star-automatique-avec-cadran-blanc-s-s-16168-p-13010.html |
| http://www.watchonlinestore.cn/radiomir-c-234_241.html |
| http://www.watchonlinestore.cn/luminor-marina-c-234_236.html |
| http://www.watchonlinestore.cn/luminor-submersible-c-234_235.html |